**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

CITIZENS UNITED RECIPROCAL EXCHANGE
d/b/a CURE AUTO INSURANCE,

              Plaintiff,

v.

GROESBECK RX LLC;
ION PHARMA L.L.C.;
UNITED MEDICAL MARKETING L.L.C.;
ACCURATE CARE LLC;
NOVAMED LLC;
ALI A. SAAD;
YOUSSEF "JOE" BAKRI;
ALLAN L. SCHWARTZ, D.O.;
HUSSEIN TOUFIC SAAD, M.D.;
GARGIBEN PATEL, FNP-C; and
JOHN DOE MANAGEMENT COMPANY 1,

              Defendants.

Case No. _____

Hon. _____

JURY TRIAL DEMANDED

---

**COMPLAINT AND DEMAND FOR JURY TRIAL**

Plaintiff Citizens United Reciprocal Exchange, doing business as CURE Auto Insurance, for its Complaint against the above-named Defendants, alleges as follows. Allegations identifying patients use initials and claim numbers, by which Defendants can identify each patient because they billed under those numbers. Except for allegations about CURE's own conduct, which CURE makes on personal knowledge, the allegations in this Complaint are made on information and belief, based upon diligent investigation.

**I. NATURE OF THE ACTION**

1. A small group of insiders, several of them convicted health-care-fraud felons, secretly own and control a chain of clinics, a pharmacy, and a drug company, and run the three as one. The operation takes in people involved in car accidents, turns them into prescriptions written to be billed rather than to treat, sends every prescription to the one

pharmacy these men own, and fills it with products they themselves supply and price. A patch that cost the pharmacy about $0.25 is billed to CURE at $32 apiece, a price they set for themselves. They aimed the operation at Michigan no-fault automobile insurance, the one payor that still reimburses prescriptions on average wholesale price, a self-reported, decades-old benchmark the rest of the health-care system discarded. When the Legislature capped what insurers pay for nearly every other treatment an accident victim receives, it left prescription drugs uncapped, and the insiders built their operation in that gap. CURE seeks to recover any payments it made and to establish that it owes nothing further on these claims.

2. A management company controls the staffing, scheduling, billing, and patient routing of the clinics. That management company is directed by Defendant Youssef "Joe" Bakri, a federal health-care-fraud felon who has admitted under oath that he co-owns the laboratory and the pharmacy with Defendant Ali A. Saad.

3. Beneath the management company are two clinics, Defendant Accurate Care LLC and Defendant NovaMed LLC, which function as patient-intake and prescription-generation points. The clinics use a recurring prescriber network, including Defendant Allan L. Schwartz, D.O., Defendant Gargiben Patel, FNP-C, and Defendant Hussein Toufic Saad, M.D., whose function is to produce prescriptions the enterprise can bill rather than to deliver individualized care. The prescriptions follow a uniform soft-tissue diagnosis template and are not substantiated by the clinical records that accompany them.

4. One of those prescribers, Defendant Hussein Toufic Saad, M.D., is himself a federal health-care-fraud felon. He pleaded guilty to making false statements to Medicare in connection with a knowingly medically unnecessary protocol of injections, opioid prescriptions, steered referrals, and testing.

5. Every prescription at issue was filled at one pharmacy, Defendant Groesbeck Rx LLC, which Ali A. Saad owns. Groesbeck buys its most expensive products from another company Saad owns, Defendant ION Pharma L.L.C. ION Pharma imports finished pain patches from China for $0.20 to $0.40 apiece, puts its own name on them, and reports to the drug pricing services that each patch costs far more. That reported number becomes the price Groesbeck bills to CURE. Groesbeck billed CURE about $32 for each patch, $970.50 for a single 30-patch order, for a patch any ordinary generic seller provides for $1 or $2.

6. The owner of the pharmacy and the labeler, the director of the clinics, and one of the prescribers are each federal health-care-fraud felons, and they assembled this no-fault operation as the direct successor to the schemes they were prosecuted for.

7. Across the claims at issue, Groesbeck billed CURE $2,289,999.83. Defendants sent each claim to CURE by interstate wire and by mail, and are still pursuing collection lawsuits against CURE to get paid.

8. This action is brought under the civil provisions of the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. §§ 1961 to 1968, and under Michigan common law and the Michigan no-fault act, MCL 500.3101 et seq. Plaintiff seeks treble damages, attorney fees, and declaratory relief establishing that it owes nothing on the charges at issue.

## II. JURISDICTION AND VENUE

9. This Court has subject-matter jurisdiction under 28 U.S.C. § 1331 and 18 U.S.C. § 1964(c) because Plaintiff asserts claims arising under the laws of the United States, specifically the civil RICO statute.

10. This Court has supplemental jurisdiction over Plaintiff's Michigan common-law and statutory claims under 28 U.S.C. § 1367(a) because those claims arise from the same case or controversy as the federal RICO claims.

11. Venue is proper in this District under 18 U.S.C. § 1965(a) and 28 U.S.C. § 1391(b) because each Defendant resides, is found, has an agent, or transacts affairs in this District, and because a substantial part of the events giving rise to the claims occurred in this District.

12. This Court has personal jurisdiction over each Defendant because each is a Michigan resident or a Michigan entity, or has continuous and systematic contacts with Michigan, and the acts complained of were directed at and caused injury in Michigan.

### III.  PARTIES

#### A.  Plaintiff

13. Plaintiff Citizens United Reciprocal Exchange, doing business as CURE Auto Insurance ("CURE"), is a reciprocal insurance exchange organized under the laws of New Jersey, with its principal place of business at 214 Carnegie Center, Suite 301, Princeton, New Jersey, authorized to write no-fault automobile coverage in Michigan. CURE is the direct payor that received and was billed on each of the claims at issue. CURE prices coverage principally on an applicant's driving record, and does not penalize drivers based on where they live or on income-correlated factors such as credit score, education, occupation, or homeownership. It consequently extends affordable, statutorily mandated no-fault coverage to responsible drivers in many communities that are underserved by, declined by, or priced out of the conventional insurance market.

#### B.  The Management Company at the Apex

14. Defendant John Doe Management Company 1 (the "Management Company") is a Michigan limited liability company or companies that provides centralized

management, administrative, billing, staffing, scheduling, and patient-routing services to the clinic Defendants, and that is directed and controlled by Defendant Youssef "Joe" Bakri. The Management Company operates through one or more entities associated with its principals, including Four Care Source Management & Marketing LLC, Harmonize Management Company LLC, and Max Management Services LLC. Its precise operating legal name is concealed behind the clinics it manages, and Plaintiff reserves the right to amend upon identification through membership-roster discovery, payroll records, and the clinic operating agreements.

15. Defendant Youssef "Joe" Bakri is an individual residing in this District and a federal health-care-fraud felon. He pleaded guilty in *United States v. Bakri*, No. 2:21-cr-20484 (E.D. Mich.), to conspiracy to defraud the United States and to pay and receive health-care kickbacks under 18 U.S.C. § 371, was sentenced on October 15, 2025, and was ordered to pay $2,170,141.85 in restitution for the Spectra Clinical Labs scheme, a kickback operation that hid common control behind nominally independent companies and generated medically unnecessary orders to be billed.

16. By his own sworn cooperating testimony, Bakri now directs the Management Company and is an owner in fact of the laboratory and the pharmacy, still in business with Defendant Ali A. Saad.

### C. The Clinic Defendants

17. Defendant Accurate Care LLC ("Accurate Care"), NPI 1144972548, is a Michigan limited liability company operating as a personal-injury medical clinic from 28585 Schoenherr Road, Warren, Michigan, and 24371 West 10 Mile Road, Southfield, Michigan. Accurate Care is the rebranded continuation of a predecessor personal-injury clinic operated by the same management company; is owned of record by Defendant

Schwartz on a paper-only basis; and has been operated since its inception by Defendant Bakri through the Management Company.

18. Defendant NovaMed LLC ("NovaMed"), NPI 1487438768, with a principal location at 27211 Lahser Road, Suite 200, Southfield, Michigan, is a Michigan limited liability company operating as a personal-injury medical clinic. NovaMed operates within the same prescriber and management structure as Accurate Care, routes its prescriptions to Groesbeck, and is operated on a day-to-day basis by a non-physician who holds stamp authority over Defendant Schwartz's signature.

### D. The Prescriber Defendants

19. Defendant Allan L. Schwartz, D.O. is a Michigan-licensed osteopathic physician, NPI 1740367168. Schwartz is the most frequently recurring prescriber across the CURE claims at issue. Schwartz is the owner of record of Accurate Care but has testified under oath that he performs no administrative, billing, or scheduling functions there; that he cannot name his own management company or his own biller; and that the person he deals with as the face of the management company is Joe Bakri. Schwartz has further testified that prescription pads of Groesbeck Rx are photocopied and kept at the clinic locations.

20. Defendant Hussein Toufic Saad, M.D. is a Michigan-licensed physician, NPI 1720242407, who resides in Dearborn, Michigan, and is himself a federal health-care-fraud felon. He pleaded guilty to making false statements in violation of 18 U.S.C. § 1001 in *United States v. Hussein Saad*, No. 2:17-cr-20465 (E.D. Mich.), admitting that he practiced under a mandated, predetermined protocol of medically unnecessary care, consisting of opioid prescriptions, injections, steered referrals, and testing; that he falsely certified the resulting Medicare claims as medically necessary; and that he concealed the protocol despite a duty to report it. He was sentenced to imprisonment

and supervised release and ordered to pay restitution of $415,207.54 and a forfeiture money judgment of $171,303.38.

21. To get off federal supervision early, Hussein Toufic Saad promised the court that if he regained his license he would not prescribe opioids or perform pain procedures. He regained his license and broke that promise here, prescribing on the CURE claims under the same billing-driven protocol that sent him to prison.

22. Defendant Gargiben Patel, FNP-C is a Michigan-licensed family nurse practitioner, NPI 1548732100, who issued prescriptions through the clinic Defendants that were filled at Groesbeck. Patel uses Groesbeck prescription pads at NovaMed. Additional prescribers who appear on the CURE claims, and who are or may be named or added as the record develops, include Casey Darrah, M.D. (NPI 1669730008), Namir D. Zukkoor, M.D. (NPI 1619068582), Simone Hubbard, FNP-C (NPI 1265820732) and Amber Thweni, N.P. (NPI 1376375972).

### E. The Pharmacy, the Labeler, and the Individual Principals

23. Defendant Groesbeck Rx LLC ("Groesbeck"), NPI 1336616671, with a principal location at 28035 Southfield Road, Suite 103, Lathrup Village, Michigan, and a secondary location at 271 N. Groesbeck Highway, Suite 1, Mount Clemens, Michigan, is the dispensing pharmacy that filled and billed every prescription at issue. Its authorized official and owner of record is Defendant Ali A. Saad.

24. Defendant ION Pharma L.L.C. ("ION Pharma"), FDA labeler code 82944, organized by Ali A. Saad and filed January 5, 2022, is the company that puts the LidoCore, LidoSync, and methyl salicylate patches on the market under its own name, reports their cost to the drug pricing services, and supplies them to Groesbeck.

25. Defendant United Medical Marketing L.L.C. ("United Medical Marketing") is the entity through which Ali A. Saad registered the assumed name "ION Pharmaceuticals"

on January 4, 2022, one day before the organization of ION Pharma L.L.C. and by the same member.

26. Defendant Ali A. Saad is an individual residing in this District and a federal health-care-fraud felon. Saad owns and controls both Groesbeck, the pharmacy that bills CURE, and ION Pharma, the labeler that sets the price CURE is billed, and he organized United Medical Marketing. Saad holds a pharmacy license and has worked in laboratories and pharmacies, as the federal court found in his criminal case. He pleaded guilty in *United States v. Khalil*, No. 2:22-cr-20200 (E.D. Mich.), to a health-care-fraud conspiracy arising from the Spectra Clinical Labs scheme.

27. That scheme generated and billed medically unnecessary orders through kickbacks, the same design at work here of producing orders to be billed rather than to treat. Saad organized ION Pharma and registered the United Medical Marketing assumed name in January 2022, in the very period the Spectra scheme was being investigated and charged in this District.

28. Ali Saad entered a guilty plea on January 14, 2025, and a forfeiture money judgment was entered against him on June 25, 2026. Groesbeck and ION Pharma billed CURE before that plea, in the months around it, and after it; and as cooperating testimony in the related federal matters reflects, the principals directed this billing into the Michigan no-fault system because the federal anti-kickback statute does not reach it.

## IV. THE ENTERPRISE AND HOW THE PRESCRIPTIONS ARE GENERATED

### A. *The Management Company controls the clinics*

29. The Management Company, directed by Defendant Bakri, controls the staffing, scheduling, billing, and patient routing of the clinics.

30. Defendant Schwartz, the owner of record of Accurate Care, testified under oath about how it operates. Asked what he does at Accurate Care, Schwartz testified that he

evaluates patients and does not deal with administration, billing, or scheduling. Asked whether, as owner, he employs the management company, Schwartz testified that if it is looked at that way then he would have to say he employs them, but that he could not recall the name of the management company. Asked who his biller is, Schwartz testified that he did not know and that the management company would have that information.

31. Asked who the face of the management company is, Schwartz identified Bakri, and testified that Bakri has been with the clinic since its beginning, that the same management company was in place at the predecessor entity, and that the change to Accurate Care was a paper-only transfer of ownership under which no one's roles changed.

32. As a cooperating witness in *United States v. Khalil*, Bakri testified that he became business partners with Ali Saad; that he and Saad jointly own a toxicology laboratory that they continue to operate; and that he and Saad together bought two further businesses, the laboratory and the pharmacy, in which he remains in business with Saad. The pharmacy Bakri described under oath is Groesbeck. Bakri further testified that the clinics that formerly routed testing to a Medicare scheme now route through the jointly owned laboratory on automobile-insurance work only, because the federal anti-kickback statute does not reach private no-fault.

### B. The clinics generate prescriptions to be billed, not because they are necessary

33. Claimants are solicited soon after their accidents and steered to the clinics with little or no say in where they go, and every prescription generated there is routed to Groesbeck. The NovaMed nurse practitioner who wrote the orders in the related no-fault litigation testified that a file bearing the patient's name simply appears at her desk, and that she does not know how the patients reach the clinic.

34. The office notes are copied from a template rather than written for the individual patient; they record sprain complaints, and in many files those complaints are documented as improving or resolved even while the billing for high-cost patches and creams continued. One NovaMed claimant (J.M., CLM-00020411) testified under oath that she returned to work the day after her accident and worked throughout her treatment as a full-time manager whose duties required lifting and bending, even as Groesbeck billed CURE $31,802.97 on her claim, including repeated high-cost patches and creams across more than two years of treatment. She further testified that the creams did not work, that she did not use them, and that she continued to receive and be billed for them.

35. The same neck and back sprain diagnoses recur across unrelated claimants hurt in unrelated accidents on different dates, and that same diagnosis was entered even where it plainly does not fit, including for claimants whose own records show broken bones.

36. The orders were issued by the same small, rotating group of prescribers, and on claim after claim the prescriber of record shifts from one of them to another mid-treatment, so that the named prescriber is interchangeable on the face of the records.

37. The prescriber signature on which the clinic's orders depend is affixed before any patient is seen. Amber Thweni, N.P., testified under oath that Defendant Schwartz's signature is already present on the clinic's order forms while those forms are still blank; that she then evaluates the patient, fills in the order, and sends the patient on her way; and that most of the forms she uses are pre-signed by Schwartz in this manner. She testified that the pre-signed blank forms are kept in an unlocked file at the clinic to which anyone has access.

38. The pre-signed forms are reproduced in bulk. Shown two NovaMed orders dated weeks apart, the same nurse practitioner confirmed that the Schwartz signature on each was

identical and agreed that the forms are signed once and photocopied as a stack, with additional copies run off as they are needed. Schwartz, for his part, described the signature as applied in advance by a physical stamp. On either account the physician's endorsement on a NovaMed order is affixed ahead of time and reproduced mechanically, rather than written when a patient is examined.

39. The physician whose signature appears did not examine the patients, set the charges, or review the orders. Defendant Schwartz testified that he owns NovaMed but does not conduct its day-to-day operations; that he is compensated to be available rather than to treat; that he has appeared at the clinic on only two occasions since it began operating; that he never treated or examined the claimant for whom NovaMed's orders issued in his name; that the orders issued in his name were never presented to him for review; and that he could not recall any instance of being consulted before an order went out.

### C. Single-pharmacy routing to Groesbeck

40. Every prescription at issue was filled at one pharmacy: Groesbeck. The clinics under the Management Company send every prescription to the pharmacy Saad owns and Bakri co-owns.

41. Groesbeck acquires the highest-dollar products it dispenses from ION Pharma, which Ali A. Saad also owns. ION Pharma imports finished pain patches and creams from a manufacturer in China, puts its own name on them, and supplies them to Groesbeck. An imported patch of this kind costs ION Pharma $0.20 to $0.40. ION Pharma then reports to the drug pricing services a cost many times higher, and that inflated reported number becomes the price Groesbeck bills to CURE.

### D. The same regimen was dispensed regardless of the claimant's condition

42. The same handful of products turns up regardless of the claimant's diagnosis: the identical six-drug cream was dispensed on more than 66% of the claims at issue and an

ION pain patch on roughly 83% of the claims at issue, across unrelated claimants regardless of injury.

43. The products almost never matched the injury they were billed to treat. Groesbeck billed $23,372 for the same six-drug cream on a claimant whose nerve test came back completely normal (J.P., CLM-00028584). It billed the same cream for a claimant the clinic's own notes described as having no symptoms in the neck, mid-back, or shoulder (M.M., CLM-00049956), and for a claimant whose bill listed no injury at all (B.M., CLM-00066951). The same sprain cream was dispensed to a claimant with a broken hip (A.A., CLM-00065302); an ION pain patch went to a claimant with a broken kneecap (M.R., CLM-00065302) and to a claimant with herniated discs in the lower neck (K.H., CLM-00068584).

44. Where the clinic note prescribed a generic "lidocaine patch" or "topical compound," Groesbeck dispensed and billed the specific high-priced ION-labeled product instead, a substitution at the pharmacy rather than in any prescriber's note, documented across the claims of Y.C., S.H., L.B., A.B., and C.H., in violation of MCL 333.17755. Across the claims, Groesbeck used pre-printed compound order forms, faxed from the clinic to the pharmacy, that expressly authorize the pharmacy to "substitute as necessary."

**E. The clinical records were template output, not individualized encounters**

45. The same numbered plan appears word-for-word in the notes signed by Schwartz, by Darrah, and by the NovaMed prescribers, no matter the claimant or the injury: physical therapy, a nerve study, a urine drug screen, a request for emergency-room records, a disability certification, and, every single time, the cream, the patch, and an anti-inflammatory pill.

## V. HOW PHARMACEUTICAL PRICING WORKS AND THE REGULATORY GAP DEFENDANTS EXPLOITED

46.     In the systems that still use it, drug reimbursement is keyed to average wholesale price, or AWP. Despite its name, AWP is not a measured average of real transactions. It is a number the commercial drug pricing services publish from a single figure the labeler itself reports, its wholesale acquisition cost, multiplied by a fixed markup and never independently verified.

47.     A company can get its own FDA labeler code, hire a manufacturer to make a product, give it a name, and put it on the market as the labeler without making anything; ION Pharma is such a labeler. A labeler that reports whatever cost it chooses dictates the published AWP, and a labeler that also owns the pharmacy billing that AWP sets its own payment.

48.     Because AWP bears no necessary relationship to real prices, the federal payors abandoned it. The court supervising the principal AWP class litigation found that published AWPs were fictitious, that the figure bore no necessary relationship to prices actually charged in the marketplace, and that the pricing services and a major wholesaler secretly inflated the markup across hundreds of drugs to create a gap between cost and price that was then marketed to drive sales. See *New England Carpenters Health Benefits Fund v. First DataBank, Inc.*, 602 F. Supp. 2d 277 (D. Mass. 2009). The United States has recovered well over two billion dollars in AWP-inflation enforcement. Medicare moved physician-administered drug reimbursement to average sales price, and Medicaid moved to actual acquisition cost built on the National Average Drug Acquisition Cost, the federal survey of what pharmacies actually pay for a product. See 42 C.F.R. § 447.502.

49.     Two decades ago, in its 2003 Compliance Program Guidance for Pharmaceutical Manufacturers, the Department of Health and Human Services Office of Inspector

General explained that AWP is reported by the manufacturer itself, defined the "spread" as the difference between what a customer pays for a drug and what it collects when it bills a payor, and concluded: "To the extent that a manufacturer controls the 'spread,' it controls its customer's profit." 68 Fed. Reg. 23,731, 23,736 (May 5, 2003).

50. The Office of Inspector General was equally direct that manipulating AWP is itself unlawful: "it is illegal for a manufacturer knowingly to establish or inappropriately maintain a particular AWP if one purpose is to manipulate the 'spread' to induce customers to purchase its product," and the "active marketing of the spread is strong evidence of the unlawful intent necessary to trigger the anti-kickback statute." *Id.* at 23,737. That guidance assumed a manufacturer selling to a separate customer. Here there is no separation: the same owner controls the labeler that sets the spread and the pharmacy that collects it.

51. The Legislature's no-fault fee schedule caps what insurers pay for most other post-accident treatment, but these prescription charges are still paid on AWP, the benchmark the federal programs threw out as fictitious, and the act never added the safeguard those programs use to tie payment to what a drug actually costs. Defendants did not stumble into that gap; they sought it out, moving their operation out of Medicare, where their principals had been prosecuted, and into auto-insurance billing precisely because the federal anti-kickback law does not reach there.

52. Each Defendant convicted of a federal health-care offense is, by reason of that conviction, subject to exclusion from Medicare, Medicaid, and every other federal health-care program under 42 U.S.C. § 1320a-7, which withholds payment for any item or service that an excluded person furnishes, orders, or prescribes. Defendant Bakri is listed on the federal List of Excluded Individuals and Entities, and a person on that list may not be enrolled in or paid by the Michigan Medicaid program. The Michigan no-

fault act contains no counterpart. The Legislature tied no-fault reimbursement to Medicare's rates but did not adopt the exclusion and provider-integrity rules that accompany those rates in the federal programs, and it enacted no provision barring a person excluded from Medicare and Medicaid from generating, billing, or being paid on a no-fault claim. The result is the same gap the principals exploited on price and on kickbacks: an individual who may not bill Michigan Medicaid a single dollar, and whose orders and prescriptions no federal program will pay, remains free to generate and bill the identical charges to a no-fault insurer such as CURE. Ali A. Saad, Hussein Toufic Saad, and Youssef Bakri each did so here, whether by billing through Groesbeck or by generating the orders on which that billing depended.

## VI. THE AWP INFLATION MECHANISM IN THIS CASE

53.  Ali A. Saad owns ION Pharma, which reports the cost that fixes the price, and Ali A. Saad owns Groesbeck, which bills CURE that price. The certified filings confirm it: Saad organized ION Pharma on January 5, 2022, registered the near-identical "ION Pharmaceuticals" assumed name the day before, and placed both at the same Dearborn address.

54.  Groesbeck billed CURE $970.50 for 30 LidoCore lidocaine patches, about $32 a patch, and as much as $57 a patch for other ION-labeled patches. The same patch is imported from China for $0.20 to $0.40 and sells as an ordinary generic for $1 or $2. At the high end the billed price reached more than 280 times what the patch cost.

55.  The methyl salicylate product is an ordinary medicated pain patch, the kind any drugstore sells for about a dollar a patch. Groesbeck billed CURE $49.78 for a single one.

## VII. THE OTHER PRODUCTS DISPENSED THROUGH GROESBECK AND WHY

56. Groesbeck bills a recurring set of other products selected for the same reason: each carries a published price far above its real cost.

57. The claims at issue also contain raw chemical powders supplied under the labeler codes of Medisca Inc. (38779) and Professional Compounding Centers of America (51927). These are not finished medicines, yet Groesbeck billed them as if they were: $744.12 for a single dispensing of ketoprofen powder, and $698.40 for a quantity of cyclobenzaprine powder that costs about two cents at the federal acquisition benchmark, a markup of more than 35,000 times cost.

58. Both labelers have been sued by the United States for the same conduct at issue here, reporting AWPs grossly disconnected from the true cost of the ingredient. The Medisca case settled for $21.75 million; the PCCA case remains active. See *United States ex rel. McMakin v. Medisca Inc.*; *United States ex rel. Hueseman v. PCCA*, 664 F. Supp. 3d 722 (W.D. Tex. 2023). Groesbeck bills these same labelers' AWPs into the CURE claims.

59. The generic tablets, gels, and solutions billed on the same claims come from labelers whose pricing is itself the subject of federal price-fixing enforcement. Groesbeck bills products under the labeler codes of Apotex Corp. (60505), Glenmark Pharmaceuticals Inc., USA (68462), and Lupin Pharmaceuticals, Inc. (68180). Apotex and Glenmark each entered a deferred prosecution agreement with the United States admitting a criminal conspiracy to fix and raise the prices of generic drugs, and paid criminal penalties of $24.1 million and $30 million; all three are named manufacturer defendants in the consolidated federal generic-drug price-fixing litigation. See *In re Generic Pharmaceuticals Pricing Antitrust Litigation*, No. 2:16-md-2724 (E.D. Pa.). The published prices Groesbeck bills CURE on these lines thus come from companies whose pricing conduct the United States and the States have charged as unlawful.

60.     Groesbeck bills other house-brand pain patches too, including products under the labeler code of Terrain Pharmaceuticals (53225), built on the same markup as the ION Pharma patches.

## VIII.  OVER-THE-COUNTER PRODUCTS BILLED AS PRESCRIPTIONS

61.     Three of the ION Pharma products are ordinary over-the-counter drugstore items, sold without a prescription, as their own FDA labeling confirms. The same kind of product sells off the shelf for $5 to $20. Groesbeck billed CURE $970 to $1,713 for each one, on 29 dispensings totaling about $40,363.20. On one such claim, the only independent physician the claimant saw told her to use over-the-counter medicine, which she testified she had already been taking; Groesbeck nonetheless billed CURE $1,713.30 per dispensing for the ION LidoSync patch on that claim (J.M., CLM-00020411).

62.     ION Pharma's methyl salicylate patch had to stay listed with the FDA to be sold legally, and that listing lapsed on December 31, 2025. After that date the patch could not be lawfully sold at all. Groesbeck kept dispensing and billing it anyway, including to Y.J., C.B., B.M., and K.H. in January and February 2026, each time billing for a drug the law treats as misbranded under 21 U.S.C. § 352(o).

## IX.  THE BILLING CONDUCT AND CURE'S INJURY

63.     Across the claims at issue, Groesbeck submitted $2,289,999.83 in charges to CURE. The same closed-loop pricing, single-pharmacy routing, and templated prescriptions detailed above run through this billing as a whole. The claims were uniform in structure: the same pharmacy tax identification number in the billing box, the same service-facility address, the same billing NPI, the same rendering-provider NPI, and the pharmacist's signature in the physician-or-supplier signature box on every claim form.

64.     Every one of those claim forms was an affirmative representation to CURE, and every one was designed to induce payment. By submitting a standard insurance claim form

(the HCFA-1500) with its supporting records, Defendants represented that the charge was a reasonable charge actually incurred, that the product was lawfully rendered and medically necessary, that the prescription reflected the independent judgment of the physician named on the form, and that the attached records were true accounts of real patient encounters. Each of those representations was false. The charge was a self-set figure many multiples of cost; the product was chosen by the dispensing operation to maximize the markup; the prescription was generated by the enterprise rather than ordered on medical need; and the records were copied from a template.

65. Each claim and its supporting documentation were transmitted to CURE and its bill-review administrator by interstate facsimile through a commercial internet fax service, from facsimile number (313) 242-0689 and from a consumer electronic-mail account that is not a compliant business channel. Each such transmission crossed state lines by wire.

66. CURE was induced to pay amounts on the false claims in reliance on the representations they carried. Those payments, together with the resources CURE expended in reviewing and defending the claims, constitute CURE's injury to business and property, in an amount to be proven at trial. Because CURE insures many drivers in lower-income communities across Michigan, the harm from the scheme alleged here extends beyond CURE itself: every dollar diverted through Defendants' enterprise increases the loss costs that determine premium levels, and so threatens the affordability and continued availability of coverage for the motorists least able to absorb higher rates or a loss of access to insurance. CURE further seeks a declaration that it owes nothing on the charges at issue and an injunction against further collection.

67. Defendants kept submitting and re-submitting charges, and they have filed and are still pursuing collection lawsuits against CURE on these charges.

68.   Had CURE known the facts the Defendants concealed, that the price was set by the pharmacy's own affiliated labeler, that the prescriptions were generated by the operation rather than ordered on medical need, and that the bills were sent by repeat health-care-fraud felons, it would not have paid. CURE's injury flows directly from the predicate acts, without any intervening cause, because CURE is the direct victim and intended target of the scheme.

## X.  THE RICO ENTERPRISES

69.   At all relevant times the Defendants constituted an association-in-fact enterprise within the meaning of 18 U.S.C. § 1961(4): a group of persons and entities associated together for the common purpose of obtaining no-fault payments from CURE through inflated, medically unnecessary, and unlawfully generated pharmacy and clinic billing. The enterprise had a structure and a division of labor: the Management Company, directed by Bakri, controlled the clinics; the clinics and prescribers generated the prescriptions; the pharmacy, owned by Saad, dispensed and billed; and the labeler, owned by Saad, supplied the products and fixed the inflated price. The enterprise had longevity sufficient to permit its associates to pursue its purpose over a multi-year period. See *Boyle v. United States*, 556 U.S. 938 (2009).

70.   Each of Groesbeck Rx LLC, ION Pharma L.L.C., Accurate Care LLC, and NovaMed LLC is separately an enterprise within 18 U.S.C. § 1961(4), the affairs of which the other Defendants conducted through a pattern of racketeering activity. Each such entity is a "person" distinct from the natural persons and other entities who operate it, so the distinctness requirement is satisfied as to each. See *Cedric Kushner Promotions, Ltd. v. King*, 533 U.S. 158 (2001).

71.   Each Defendant is a "person" under 18 U.S.C. § 1961(3) who participated in the operation or management of the enterprise within the meaning of *Reves v. Ernst &*

*Young*, 507 U.S. 170 (1993): Bakri and the Management Company by directing the clinics and the billing apparatus; Ali A. Saad by owning and operating the pharmacy and the labeler and setting the inflated price; the clinics by capturing patients and housing the prescribing function; the prescribers, including Schwartz, Patel, and Hussein Toufic Saad, by issuing the prescriptions on which the billing depended. The enterprise engaged in and affected interstate commerce, including through the importation of finished products from abroad, the interstate transmission of claims and remittances, and the interstate reporting of pricing to national drug pricing services.

## XI. PATTERN OF RACKETEERING ACTIVITY

72.  The Defendants conducted the affairs of the enterprises through a pattern of racketeering activity consisting of at least the following predicate acts, each related to the others and to the common purpose, and each pleaded with particularity to the extent required under Federal Rule of Civil Procedure 9(b) through the dated schedule annexed as Exhibit 1.

73.  Mail fraud, 18 U.S.C. § 1341. Each claim packet, assignment-of-rights form, record production, and demand transmitted by United States mail in furtherance of the inflated billing constitutes a separate act of mail fraud.

74.  Wire fraud, 18 U.S.C. § 1343. Each facsimile and electronic claim submission, each electronic remittance and explanation-of-benefits transmission, and each interstate banking transaction in furtherance of the scheme constitutes a separate act of wire fraud. Plaintiff has identified at least 216 such wire transmissions across the tracked claims, each tied to a specific claim, date of service, and transmission identifier, and reserves the right to prove the full set at trial.

75. Federal health-care fraud, 18 U.S.C. § 1347. To the extent any claim was submitted to a health-care benefit program within 18 U.S.C. § 24(b), which includes private insurers, each false claim constitutes a separate act of health-care fraud.

76. The predicate acts are related: they share the same purpose of obtaining inflated no-fault payments, the same participants, the same methods of templated prescriptions filled at one pharmacy and billed at inflated AWP, and the same victims. They satisfy both closed-ended and open-ended continuity under *H.J. Inc. v. Northwestern Bell Telephone Co.*, 492 U.S. 229 (1989): the conduct spans a multi-year period across dozens of claims and, absent intervention, threatens to continue indefinitely through ongoing dispensings, ongoing billing, and ongoing collection litigation.

## CAUSES OF ACTION

### COUNT I
### Violation of 18 U.S.C. § 1962(c)
### (Association-in-Fact Enterprise) (All Defendants)

77. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

78. Each Defendant is a person who was associated with the association-in-fact enterprise described above and who conducted or participated, directly or indirectly, in the conduct of that enterprise's affairs through the pattern of racketeering activity described above, in violation of 18 U.S.C. § 1962(c).

79. As a direct and proximate result, CURE was injured in its business and property within 18 U.S.C. § 1964(c) by the payments it made on the false bills. The injury was proximately caused by the predicate acts because CURE was the direct payor and target of the false billing. See Bridge v. Phoenix Bond & Indemnity Co., 553 U.S. 639 (2008); *Brown v. Cassens Transport Co.*, 675 F.3d 946 (6th Cir. 2012). CURE is entitled to treble damages, costs, and reasonable attorney fees under 18 U.S.C. § 1964(c).

## COUNT II
### Violation of 18 U.S.C. § 1962(d)
### (Conspiracy as to the Association-in-Fact Enterprise) (All Defendants)

80. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

81. Each Defendant knowingly agreed to participate, directly or indirectly, in the conduct of the enterprise's affairs through the pattern of racketeering activity, and adopted the goal of furthering the scheme, in violation of 18 U.S.C. § 1962(d). CURE was injured by overt acts in furtherance of the conspiracy and is entitled to treble damages, costs, and attorney fees under 18 U.S.C. § 1964(c).

## COUNT III
### Violation of 18 U.S.C. § 1962(c)
### (Groesbeck Rx LLC Enterprise)

82. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

83. Groesbeck Rx LLC constitutes an enterprise within 18 U.S.C. § 1961(4), engaged in and affecting interstate commerce. Groesbeck Rx LLC is a person distinct from the Defendants who conduct its affairs, satisfying the distinctness requirement of *Cedric Kushner Promotions, Ltd. v. King*, 533 U.S. 158 (2001).

84. The remaining Defendants conducted or participated in the conduct of Groesbeck Rx LLC's affairs through the pattern of racketeering activity described above, in violation of 18 U.S.C. § 1962(c). Ali A. Saad operated Groesbeck as its owner and authorized official and directed its dispensing and billing; Bakri co-owned and helped direct it; ION Pharma supplied the house-label products billed at inflated AWP; the clinics and prescribers generated the prescriptions Groesbeck filled.

85. As a direct and proximate result, and in reasonable reliance on the false documentation submitted in the name of Groesbeck Rx LLC, CURE made payments it would not

otherwise have made and was thereby injured in its business and property. CURE is entitled to treble damages, costs, and reasonable attorney fees under 18 U.S.C. § 1964(c).

## COUNT IV
### Violation of 18 U.S.C. § 1962(d)
### (Conspiracy as to the Groesbeck Rx LLC Enterprise)

86. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

87. The Defendants other than Groesbeck Rx LLC knowingly agreed to conduct and participate in the affairs of the Groesbeck Rx LLC enterprise through the pattern of racketeering activity, in violation of 18 U.S.C. § 1962(d), and committed overt acts in furtherance of that agreement. CURE was injured thereby and is entitled to treble damages, costs, and attorney fees under 18 U.S.C. § 1964(c).

## COUNT V
### Violation of 18 U.S.C. § 1962(c)
### (ION Pharma L.L.C. Enterprise)

88. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

89. ION Pharma L.L.C. constitutes an enterprise within 18 U.S.C. § 1961(4), engaged in and affecting interstate commerce. ION Pharma L.L.C. is a person distinct from the Defendants who conduct its affairs, satisfying the distinctness requirement of *Cedric Kushner Promotions, Ltd. v. King*, 533 U.S. 158 (2001).

90. The remaining Defendants conducted or participated in the conduct of ION Pharma L.L.C.'s affairs through the pattern of racketeering activity described above, in violation of 18 U.S.C. § 1962(c). Ali A. Saad organized and operated ION Pharma and caused it to self-report the wholesale acquisition cost that fixed the inflated price;

Groesbeck billed that price; and United Medical Marketing served as an affiliated labeler-arm vehicle.

91. As a direct and proximate result, and in reasonable reliance on the false documentation submitted in the name of ION Pharma L.L.C., CURE made payments it would not otherwise have made and was thereby injured in its business and property. CURE is entitled to treble damages, costs, and reasonable attorney fees under 18 U.S.C. § 1964(c).

## COUNT VI
### Violation of 18 U.S.C. § 1962(d)
### (Conspiracy as to the ION Pharma L.L.C. Enterprise)

92. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

93. The Defendants other than ION Pharma L.L.C. knowingly agreed to conduct and participate in the affairs of the ION Pharma L.L.C. enterprise through the pattern of racketeering activity, in violation of 18 U.S.C. § 1962(d), and committed overt acts in furtherance of that agreement. CURE was injured thereby and is entitled to treble damages, costs, and attorney fees under 18 U.S.C. § 1964(c).

## COUNT VII
### Violation of 18 U.S.C. § 1962(c)
### (Accurate Care LLC Enterprise)

94. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

95. Accurate Care LLC constitutes an enterprise within 18 U.S.C. § 1961(4), engaged in and affecting interstate commerce. Accurate Care LLC is a person distinct from the Defendants who conduct its affairs, satisfying the distinctness requirement of *Cedric Kushner Promotions, Ltd. v. King*, 533 U.S. 158 (2001).

96. The remaining Defendants conducted or participated in the conduct of Accurate Care LLC's affairs through the pattern of racketeering activity described above, in violation of 18 U.S.C. § 1962(c). Bakri operated Accurate Care through the Management Company; Schwartz served as its figurehead owner of record; the prescribers, including Hussein Toufic Saad, issued prescriptions and signed encounter notes that the enterprise billed; and the clinic routed its prescriptions to Groesbeck.

97. As a direct and proximate result, and in reasonable reliance on the false documentation submitted in the name of Accurate Care LLC, CURE made payments it would not otherwise have made and was thereby injured in its business and property. CURE is entitled to treble damages, costs, and reasonable attorney fees under 18 U.S.C. § 1964(c).

## COUNT VIII
### Violation of 18 U.S.C. § 1962(d)
### (Conspiracy as to the Accurate Care LLC Enterprise)

98. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

99. The Defendants other than Accurate Care LLC knowingly agreed to conduct and participate in the affairs of the Accurate Care LLC enterprise through the pattern of racketeering activity, in violation of 18 U.S.C. § 1962(d), and committed overt acts in furtherance of that agreement. CURE was injured thereby and is entitled to treble damages, costs, and attorney fees under 18 U.S.C. § 1964(c).

## COUNT IX
### Violation of 18 U.S.C. § 1962(c)
### (NovaMed LLC Enterprise)

100. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

101.    NovaMed LLC constitutes an enterprise within 18 U.S.C. § 1961(4), engaged in and affecting interstate commerce. NovaMed LLC is a person distinct from the Defendants who conduct its affairs, satisfying the distinctness requirement of *Cedric Kushner Promotions, Ltd. v. King*, 533 U.S. 158 (2001).

102.    The remaining Defendants conducted or participated in the conduct of NovaMed LLC's affairs through the pattern of racketeering activity described above, in violation of 18 U.S.C. § 1962(c). NovaMed operated within the same management and prescriber structure, housed the prescribing function for a subset of claims, and routed its prescriptions to Groesbeck.

103.    As a direct and proximate result, and in reasonable reliance on the false documentation submitted in the name of NovaMed LLC, CURE made payments it would not otherwise have made and was thereby injured in its business and property. CURE is entitled to treble damages, costs, and reasonable attorney fees under 18 U.S.C. § 1964(c).

## COUNT X
### Violation of 18 U.S.C. § 1962(d)
### (Conspiracy as to the NovaMed LLC Enterprise)

104.    Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

105.    The Defendants other than NovaMed LLC knowingly agreed to conduct and participate in the affairs of the NovaMed LLC enterprise through the pattern of racketeering activity, in violation of 18 U.S.C. § 1962(d), and committed overt acts in furtherance of that agreement. CURE was injured thereby and is entitled to treble damages, costs, and attorney fees under 18 U.S.C. § 1964(c).

## COUNT XI
### Violation of 18 U.S.C. § 1962(a) (Pleaded in the Alternative)
### (Defendants Ali A. Saad, Youssef Bakri, and the Affiliated Entities)

106. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

107. In the alternative, the individual Defendants used and invested income derived from the pattern of racketeering activity to acquire, establish, expand, and operate the pharmacy, labeler, and clinic arms of the enterprise, in violation of 18 U.S.C. § 1962(a). That use and investment caused CURE injury distinct from the predicate acts themselves, because the reinvested proceeds funded the continued and expanded billing that injured CURE, for which treble damages, costs, and attorney fees are available under 18 U.S.C. § 1964(c).

## COUNT XII
### Common-Law Fraud
### (All Defendants)

108. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

109. Defendants made material misrepresentations to CURE on each claim, including that the charged amounts were reasonable charges actually incurred for lawfully rendered, medically necessary products and services, and that the prescriptions reflected independent medical judgment. The representations were false; Defendants knew they were false or made them recklessly; Defendants intended CURE to rely on them by paying; CURE justifiably relied; and CURE was damaged. See *Hi-Way Motor Co. v. Int'l Harvester Co.*, 398 Mich. 330 (1976).

## COUNT XIII
### Silent Fraud and Fraudulent Concealment
### (All Defendants)

110. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

111. Defendants had a duty to disclose, and suppressed, material facts on which CURE's payment obligation depended: that the labeler and the pharmacy were commonly owned by Ali A. Saad; that the AWP billed was a self-reported figure many times acquisition cost; that the products were imported private-label goods; that the prescriptions were generated through a managed clinic rather than independent medical judgment; that a prescriber on the claims carried a federal conviction for a knowingly medically unnecessary protocol; and that the pharmacy and its pharmacist, not the physician, stood behind the claims.

112. CURE relied on that concealment to its detriment and could not have discovered the fraud until shortly before filing this Complaint, which tolls any applicable limitations period.

## COUNT XIV
### Civil Conspiracy
### (All Defendants)

113. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

114. Defendants combined to accomplish the unlawful purpose of extracting inflated no-fault payments from CURE through the scheme described above, and committed overt acts in furtherance, for which they are jointly and severally liable.

## COUNT XV
### Payment Under Mistake of Fact
### (Defendants Groesbeck, ION Pharma, Accurate Care, and NovaMed)

115. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

116. CURE made the payments at issue under the mistaken belief that the claims were compensable, that is, that the charges were reasonable, actually incurred, and for lawfully rendered, medically necessary products and services. That belief was

mistaken, the billing entities had no right to retain the payments, and equity requires their restitution.

## COUNT XVI
## Unjust Enrichment
## (All Defendants)

117. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

118. To the extent CURE conferred any payment or benefit on Defendants in connection with the claims at issue, Defendants appreciated and retained that benefit under circumstances making retention inequitable, and equity requires restitution.

## COUNT XVII
## Declaratory Judgment (28 U.S.C. §§ 2201–2202)
## (Defendants Groesbeck, ION Pharma, Accurate Care, and NovaMed)

119. Plaintiff re-alleges and incorporates by reference each of the foregoing paragraphs as though fully set forth herein.

120. An actual controversy exists regarding CURE's obligation to pay the charges at issue, including the charges Defendants are now pursuing in collection litigation against CURE. CURE seeks a declaration that it owes nothing on those charges because the charges are not reasonable charges actually incurred under MCL 500.3107(1)(a) and MCL 500.3157; because the products and services were not lawfully rendered, in that the prescriptions were generated and the claims stood behind by a pharmacy and pharmacist without prescriptive authority, in violation of MCL 333.17755 and the lawfully-rendered requirement of Michigan no-fault law; and because the claims are barred by fraud under MCL 500.3173a and the fraud-exclusion doctrine of *Meemic Insurance Co. v. Fortson*, 506 Mich. 287 (2020), and *Bahri v. IDS Property Casualty Insurance Co.*, 308 Mich. App. 420 (2014). CURE further seeks an injunction against further collection on those claims.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiff CURE respectfully requests that this Court:

A. Enter judgment in CURE's favor on all Counts;

B. Award CURE its actual damages, trebled under 18 U.S.C. § 1964(c), in an amount to be proven at trial;

C. Award CURE restitution and disgorgement of all amounts unjustly retained;

D. Declare that CURE owes nothing on the charges at issue and enjoin further collection on those charges;

E. Award CURE its costs and reasonable attorney fees under 18 U.S.C. § 1964(c) and as otherwise allowed by law; and

F. Grant such other and further relief as is just.

**DEMAND FOR JURY TRIAL**

Plaintiff demands a trial by jury on all issues so triable.

Respectfully submitted,

**McDONALD, BAAS & LIVINGSTON PLLC**

/s/ *Frederick V. Livingston*

Frederick Livingston (P75206)

Frederick.Livingston@mblfirm.com

Attorney for Plaintiff CURE Auto Insurance

2600 W. Big Beaver Road, Suite 105

Troy, Michigan 48084

(248) 970-8484

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | |
|---|---|
| CITIZENS UNITED RECIPROCAL EXCHANGE d/b/a CURE AUTO INSURANCE, | Case No. _____ |
| | Hon. _____ |
| Plaintiff, | JURY TRIAL DEMANDED |
| v. | |
| GROESBECK RX LLC; ION PHARMA L.L.C.; UNITED MEDICAL MARKETING L.L.C.; ACCURATE CARE LLC; NOVAMED LLC; ALI A. SAAD; YOUSSEF "JOE" BAKRI; ALLAN L. SCHWARTZ, D.O.; HUSSEIN TOUFIC SAAD, M.D.; GARGIBEN PATEL, FNP-C; and JOHN DOE MANAGEMENT COMPANY 1, | |
| Defendants. | |

# EXHIBIT 1

## SCHEDULE OF CLAIMS SUBMITTED BY GROESBECK RX LLC

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1 | CLM-00000087 | 1010181064 | 04/10/2024 | $1,300.00 |
| 2 | CLM-00000099 | 1009773317 | 05/02/2023 | $2,949.60 |
| 3 | CLM-00000099 | 1009788684 | 05/16/2023 | $32.40 |
| 4 | CLM-00000099 | 1010077538 | 01/19/2024 | $376.80 |
| 5 | CLM-00000310 | 1009967570 | 10/17/2023 | $1,440.00 |
| 6 | CLM-00000310 | 1010080707 | 01/23/2024 | $1,100.00 |
| 7 | CLM-00000432 | 1008940732 | 04/21/2022 | $1,569.60 |
| 8 | CLM-00000432 | 1008983464 | 06/02/2022 | $1,569.60 |
| 9 | CLM-00000432 | 1009867229 | 07/20/2023 | $10.80 |
| 10 | CLM-00000432 | 1009870439 | 07/24/2023 | $13.50 |
| 11 | CLM-00000432 | 1010224558 | 05/14/2024 | $3,136.00 |
| 12 | CLM-00000470 | 1008971365 | 05/20/2022 | $3,266.96 |
| 13 | CLM-00000633 | 1008950739 | 05/02/2022 | $3,266.96 |
| 14 | CLM-00000633 | 1008974720 | 05/24/2022 | $1,488.60 |
| 15 | CLM-00000633 | 1009049036 | 08/09/2022 | $3,266.96 |
| 16 | CLM-00000633 | 1009449793 | 09/02/2022 | $32.40 |
| 17 | CLM-00000633 | 1009533111 | 11/21/2022 | $32.40 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 18 | CLM-00000633 | 1009755274 | 04/18/2023 | $1,472.40 |
| 19 | CLM-00000633 | 1009828183 | 06/16/2023 | $1,440.00 |
| 20 | CLM-00000633 | 1009881943 | 08/02/2023 | $1,440.00 |
| 21 | CLM-00000633 | 1010035356 | 12/13/2023 | $190.20 |
| 22 | CLM-00000633 | 1010043679 | 12/20/2023 | $3,745.76 |
| 23 | CLM-00000633 | 1010083890 | 01/25/2024 | $1,612.50 |
| 24 | CLM-00000917 | 1009015200 | 07/06/2022 | $3,266.96 |
| 25 | CLM-00000917 | 1010150089 | 03/18/2024 | $4,500.00 |
| 26 | CLM-00001061 | 1009785627 | 05/15/2023 | $9.00 |
| 27 | CLM-00001129 | 1009967656 | 10/17/2023 | $72.90 |
| 28 | CLM-00001369 | 1009785604 | 05/15/2023 | $454.80 |
| 29 | CLM-00001369 | 1009785635 | 05/15/2023 | $258.90 |
| 30 | CLM-00001369 | 1010156291 | 03/22/2024 | $718.80 |
| 31 | CLM-00001369 | 1012500335 | 05/23/2025 | $168.30 |
| 32 | CLM-00001369 | 1014462219 | 10/16/2025 | $1,084.50 |
| 33 | CLM-00001569 | 1009828192 | 06/16/2023 | $1,440.00 |
| 34 | CLM-00001569 | 1009855814 | 07/11/2023 | $1,440.00 |
| 35 | CLM-00001569 | 1010336726 | 08/15/2024 | $6,500.00 |
| 36 | CLM-00001935 | 1009553280 | 12/09/2022 | $394.80 |
| 37 | CLM-00001935 | 1010219093 | 05/09/2024 | $3,500.00 |
| 38 | CLM-00002150 | 1009455295 | 09/09/2022 | $168.30 |
| 39 | CLM-00002150 | 1009513247 | 11/02/2022 | $168.30 |
| 40 | CLM-00002150 | 1009521124 | 11/09/2022 | $721.50 |
| 41 | CLM-00002150 | 1009548270 | 12/06/2022 | $721.50 |
| 42 | CLM-00002150 | 1009548268 | 12/06/2022 | $721.50 |
| 43 | CLM-00002150 | 1009622074 | 12/24/2022 | $638.10 |
| 44 | CLM-00002150 | 1009623982 | 12/27/2022 | $638.10 |
| 45 | CLM-00002150 | 1009659218 | 01/27/2023 | $638.10 |
| 46 | CLM-00002280 | 1009531477 | 11/18/2022 | $3,090.24 |
| 47 | CLM-00002280 | 1009539597 | 11/29/2022 | $3,083.35 |
| 48 | CLM-00002280 | 1010035320 | 12/13/2023 | $556.50 |
| 49 | CLM-00002280 | 1010156302 | 03/22/2024 | $574.50 |
| 50 | CLM-00002459 | 1009885688 | 08/07/2023 | $1,628.40 |
| 51 | CLM-00002459 | 1009967651 | 10/17/2023 | $188.40 |
| 52 | CLM-00002459 | 1010039125 | 12/15/2023 | $1,857.53 |
| 53 | CLM-00002459 | 1010097550 | 02/05/2024 | $69.60 |
| 54 | CLM-00002459 | 1010301193 | 07/19/2024 | $2,900.00 |
| 55 | CLM-00002734 | 1009785634 | 05/15/2023 | $1,369.20 |
| 56 | CLM-00002734 | 1010227659 | 05/16/2024 | $5,000.00 |
| 57 | CLM-00002794 | 1009912010 | 08/29/2023 | $48.60 |
| 58 | CLM-00002859 | 1009546267 | 12/05/2022 | $1,512.50 |
| 59 | CLM-00002859 | 1009996832 | 11/09/2023 | $3,006.96 |
| 60 | CLM-00003378 | 1009986212 | 11/01/2023 | $74.40 |
| 61 | CLM-00003674 | 1009662543 | 01/31/2023 | $1,440.00 |
| 62 | CLM-00003853 | 1009910326 | 08/28/2023 | $1,857.56 |
| 63 | CLM-00004522 | 1009700788 | 03/06/2023 | $1,940.20 |
| 64 | CLM-00004522 | 1009700789 | 03/06/2023 | $71.10 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 65 | CLM-00004522 | 1009776769 | 05/04/2023 | $1,940.20 |
| 66 | CLM-00004522 | 1009785636 | 05/15/2023 | $2,002.30 |
| 67 | CLM-00004522 | 1009801267 | 05/24/2023 | $1,559.70 |
| 68 | CLM-00004522 | 1009802577 | 05/25/2023 | $75.60 |
| 69 | CLM-00004522 | 1009828239 | 06/16/2023 | $75.60 |
| 70 | CLM-00004522 | 1010064279 | 01/10/2024 | $3,181.45 |
| 71 | CLM-00004648 | 1009710327 | 03/10/2023 | $1,642.20 |
| 72 | CLM-00005008 | 1009811845 | 06/02/2023 | $1,466.40 |
| 73 | CLM-00005099 | 1009722085 | 03/21/2023 | $1,559.50 |
| 74 | CLM-00005099 | 1009802569 | 05/25/2023 | $380.50 |
| 75 | CLM-00005099 | 1009894895 | 08/14/2023 | $1,559.70 |
| 76 | CLM-00005192 | 1009870436 | 07/24/2023 | $2,281.20 |
| 77 | CLM-00005192 | 1009910343 | 08/28/2023 | $2,281.20 |
| 78 | CLM-00005192 | 1009912018 | 08/29/2023 | $2,161.50 |
| 79 | CLM-00005192 | 1009986343 | 11/01/2023 | $2,450.10 |
| 80 | CLM-00005192 | 1010043688 | 12/20/2023 | $2,450.10 |
| 81 | CLM-00005192 | 1010063607 | 01/09/2024 | $2,381.40 |
| 82 | CLM-00005192 | 1010095498 | 02/02/2024 | $2,265.60 |
| 83 | CLM-00005192 | 1010125685 | 02/28/2024 | $652.80 |
| 84 | CLM-00005192 | 1010156321 | 03/22/2024 | $970.50 |
| 85 | CLM-00005192 | 1010181792 | 04/10/2024 | $2,265.60 |
| 86 | CLM-00005192 | 1010224323 | 05/14/2024 | $1,581.00 |
| 87 | CLM-00005192 | 1010312491 | 07/29/2024 | $652.80 |
| 88 | CLM-00005192 | 1010350930 | 08/27/2024 | $87.60 |
| 89 | CLM-00005192 | 1010395933 | 09/30/2024 | $652.80 |
| 90 | CLM-00005495 | 1009828241 | 06/16/2023 | $3,011.96 |
| 91 | CLM-00005495 | 1009830308 | 06/20/2023 | $3,011.96 |
| 92 | CLM-00005495 | 1009881985 | 08/02/2023 | $2,784.26 |
| 93 | CLM-00005495 | 1009915471 | 09/01/2023 | $2,784.26 |
| 94 | CLM-00005495 | 1009967654 | 10/17/2023 | $2,784.26 |
| 95 | CLM-00005542 | 1010156329 | 03/22/2024 | $28.80 |
| 96 | CLM-00005542 | 1010247478 | 06/04/2024 | $1,772.70 |
| 97 | CLM-00005542 | 1010583094 | 02/18/2025 | $1,743.90 |
| 98 | CLM-00005574 | 1009729221 | 03/27/2023 | $2,880.00 |
| 99 | CLM-00005590 | 1010039119 | 12/15/2023 | $1,759.20 |
| 100 | CLM-00006376 | 1009801269 | 05/24/2023 | $1,179.00 |
| 101 | CLM-00006376 | 1009802571 | 05/25/2023 | $280.80 |
| 102 | CLM-00006958 | 1009870432 | 07/24/2023 | $106.20 |
| 103 | CLM-00007005 | 1010224356 | 05/14/2024 | $1,612.80 |
| 104 | CLM-00007005 | 1010354498 | 08/29/2024 | $1,612.80 |
| 105 | CLM-00007005 | 1012462779 | 04/30/2025 | $1,713.30 |
| 106 | CLM-00007020 | 1009870431 | 07/24/2023 | $1,559.70 |
| 107 | CLM-00007020 | 1009912017 | 08/29/2023 | $2,738.70 |
| 108 | CLM-00007020 | 1010031464 | 12/11/2023 | $1,826.96 |
| 109 | CLM-00007020 | 1010083881 | 01/25/2024 | $1,826.96 |
| 110 | CLM-00007020 | 1010097587 | 02/05/2024 | $1,826.96 |
| 111 | CLM-00007020 | 1010204082 | 04/26/2024 | $1,826.96 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 112 | CLM-00007020 | 1010256400 | 06/11/2024 | $72.90 |
| 113 | CLM-00007020 | 1010350925 | 08/27/2024 | $1,826.96 |
| 114 | CLM-00007020 | 1010417562 | 10/16/2024 | $1,899.86 |
| 115 | CLM-00007020 | 1012468477 | 05/02/2025 | $1,826.96 |
| 116 | CLM-00008178 | 1009818801 | 06/08/2023 | $1,659.00 |
| 117 | CLM-00008178 | 1009910380 | 08/28/2023 | $219.00 |
| 118 | CLM-00008178 | 1009915497 | 09/01/2023 | $1,440.00 |
| 119 | CLM-00008178 | 1009967643 | 10/17/2023 | $1,659.00 |
| 120 | CLM-00008273 | 1009998321 | 11/10/2023 | $721.50 |
| 121 | CLM-00008273 | 1010224314 | 05/14/2024 | $747.60 |
| 122 | CLM-00008273 | 1010295359 | 07/15/2024 | $970.50 |
| 123 | CLM-00008273 | 1010535301 | 01/15/2025 | $970.80 |
| 124 | CLM-00008273 | 1010588575 | 02/20/2025 | $970.80 |
| 125 | CLM-00008273 | 1014571480 | 12/10/2025 | $593.10 |
| 126 | CLM-00008273 | 1019903221 | 03/30/2026 | $1,713.60 |
| 127 | CLM-00008336 | 1009895032 | 08/14/2023 | $1,698.00 |
| 128 | CLM-00008336 | 1010488113 | 12/11/2024 | $188.40 |
| 129 | CLM-00008476 | 1009895006 | 08/14/2023 | $168.30 |
| 130 | CLM-00008476 | 1009912020 | 08/29/2023 | $721.50 |
| 131 | CLM-00008719 | 1010254880 | 06/10/2024 | $75.60 |
| 132 | CLM-00008719 | 1010310889 | 07/26/2024 | $75.60 |
| 133 | CLM-00008719 | 1010417530 | 10/16/2024 | $75.60 |
| 134 | CLM-00008719 | 1010454777 | 11/14/2024 | $75.60 |
| 135 | CLM-00008719 | 1014399544 | 09/16/2025 | $1,713.30 |
| 136 | CLM-00008719 | 1014574490 | 12/11/2025 | $1,713.30 |
| 137 | CLM-00008719 | 1018769460 | 01/27/2026 | $1,713.60 |
| 138 | CLM-00008719 | 1019911233 | 04/01/2026 | $1,713.60 |
| 139 | CLM-00008748 | 1010065634 | 01/10/2024 | $3,007.20 |
| 140 | CLM-00008828 | 1010235175 | 05/23/2024 | $1,788.00 |
| 141 | CLM-00008828 | 1010446119 | 11/08/2024 | $1,524.00 |
| 142 | CLM-00008848 | 1009881951 | 08/02/2023 | $1,974.96 |
| 143 | CLM-00008848 | 1009894958 | 08/14/2023 | $534.96 |
| 144 | CLM-00008848 | 1009986155 | 11/01/2023 | $2,263.56 |
| 145 | CLM-00008848 | 1010040409 | 12/18/2023 | $2,263.56 |
| 146 | CLM-00008848 | 1010043573 | 12/20/2023 | $2,263.78 |
| 147 | CLM-00008848 | 1010083898 | 01/25/2024 | $2,176.28 |
| 148 | CLM-00008848 | 1010156607 | 03/22/2024 | $1,533.98 |
| 149 | CLM-00008848 | 1010187052 | 04/15/2024 | $2,276.78 |
| 150 | CLM-00008848 | 1010226091 | 05/15/2024 | $1,533.98 |
| 151 | CLM-00008882 | 1010065620 | 01/10/2024 | $190.20 |
| 152 | CLM-00008895 | 1010578826 | 02/14/2025 | $3,896.40 |
| 153 | CLM-00008895 | 1012474427 | 05/07/2025 | $2,717.40 |
| 154 | CLM-00008964 | 1009881944 | 08/02/2023 | $616.20 |
| 155 | CLM-00008964 | 1009912023 | 08/29/2023 | $561.60 |
| 156 | CLM-00008964 | 1010029467 | 12/08/2023 | $616.20 |
| 157 | CLM-00009191 | 1010057600 | 01/03/2024 | $2,745.30 |
| 158 | CLM-00009191 | 1010124798 | 02/27/2024 | $72.90 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 159 | CLM-00009191 | 1010156297 | 03/22/2024 | $2,672.40 |
| 160 | CLM-00009191 | 1010222669 | 05/13/2024 | $48.60 |
| 161 | CLM-00009191 | 1010247808 | 06/04/2024 | $258.60 |
| 162 | CLM-00009191 | 1010278472 | 07/01/2024 | $72.90 |
| 163 | CLM-00009191 | 1010312486 | 07/29/2024 | $93.60 |
| 164 | CLM-00009191 | 1010350824 | 08/27/2024 | $48.60 |
| 165 | CLM-00009191 | 1010417542 | 10/16/2024 | $48.60 |
| 166 | CLM-00009228 | 1009828231 | 06/16/2023 | $75.60 |
| 167 | CLM-00009228 | 1009870440 | 07/24/2023 | $34.80 |
| 168 | CLM-00009228 | 1010003646 | 11/15/2023 | $1,826.96 |
| 169 | CLM-00009228 | 1010042237 | 12/19/2023 | $69.60 |
| 170 | CLM-00009228 | 1010077543 | 01/19/2024 | $69.60 |
| 171 | CLM-00009228 | 1010119794 | 02/22/2024 | $69.60 |
| 172 | CLM-00009228 | 1010226083 | 05/15/2024 | $71.10 |
| 173 | CLM-00009228 | 1010413898 | 10/14/2024 | $1,559.70 |
| 174 | CLM-00009228 | 1010414052 | 10/14/2024 | $71.10 |
| 175 | CLM-00009228 | 1018849970 | 02/24/2026 | $62.10 |
| 176 | CLM-00009267 | 1010083887 | 01/25/2024 | $3,734.70 |
| 177 | CLM-00009267 | 1010156296 | 03/22/2024 | $2,554.80 |
| 178 | CLM-00009267 | 1010160197 | 03/25/2024 | $106.20 |
| 179 | CLM-00009492 | 1009867313 | 07/20/2023 | $1,379.10 |
| 180 | CLM-00009610 | 1009828242 | 06/16/2023 | $1,285.80 |
| 181 | CLM-00009610 | 1010156337 | 03/22/2024 | $106.20 |
| 182 | CLM-00009610 | 1010204065 | 04/26/2024 | $984.90 |
| 183 | CLM-00009610 | 1010259865 | 06/13/2024 | $62.10 |
| 184 | CLM-00009898 | 1009912022 | 08/29/2023 | $721.50 |
| 185 | CLM-00009898 | 1009915470 | 09/01/2023 | $2,877.90 |
| 186 | CLM-00009898 | 1009971224 | 10/19/2023 | $721.50 |
| 187 | CLM-00009898 | 1010160176 | 03/25/2024 | $3,977.40 |
| 188 | CLM-00009898 | 1010204086 | 04/26/2024 | $1,085.10 |
| 189 | CLM-00009898 | 1010278456 | 07/01/2024 | $3,977.40 |
| 190 | CLM-00009898 | 1010282414 | 07/03/2024 | $2,739.70 |
| 191 | CLM-00009898 | 1010352703 | 08/28/2024 | $2,739.70 |
| 192 | CLM-00010067 | 1010039120 | 12/15/2023 | $168.30 |
| 193 | CLM-00010067 | 1010045097 | 12/21/2023 | $168.30 |
| 194 | CLM-00010067 | 1010045098 | 12/21/2023 | $2,039.50 |
| 195 | CLM-00010067 | 1010247500 | 06/04/2024 | $1,459.80 |
| 196 | CLM-00010067 | 1010614382 | 03/08/2025 | $1,179.00 |
| 197 | CLM-00010341 | 1009895011 | 08/14/2023 | $1,538.40 |
| 198 | CLM-00010509 | 1010065622 | 01/10/2024 | $336.60 |
| 199 | CLM-00010736 | 1009910353 | 08/28/2023 | $168.30 |
| 200 | CLM-00010736 | 1009967645 | 10/17/2023 | $168.30 |
| 201 | CLM-00010736 | 1010042234 | 12/19/2023 | $168.30 |
| 202 | CLM-00010736 | 1010095507 | 02/02/2024 | $62.10 |
| 203 | CLM-00010736 | 1010124814 | 02/27/2024 | $106.20 |
| 204 | CLM-00010736 | 1010204062 | 04/26/2024 | $1,085.10 |
| 205 | CLM-00010736 | 1010295331 | 07/15/2024 | $749.70 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 206 | CLM-00010736 | 1010495554 | 12/17/2024 | $1,157.40 |
| 207 | CLM-00010736 | 1012429139 | 04/10/2025 | $181.80 |
| 208 | CLM-00010779 | 1010077547 | 01/19/2024 | $721.50 |
| 209 | CLM-00010779 | 1010181796 | 04/10/2024 | $378.60 |
| 210 | CLM-00010779 | 1010224308 | 05/14/2024 | $188.40 |
| 211 | CLM-00010779 | 1010395959 | 09/30/2024 | $378.60 |
| 212 | CLM-00010779 | 1010449910 | 11/12/2024 | $188.40 |
| 213 | CLM-00010941 | 1009881952 | 08/02/2023 | $1,668.00 |
| 214 | CLM-00010941 | 1009910328 | 08/28/2023 | $1,679.40 |
| 215 | CLM-00010941 | 1009986211 | 11/01/2023 | $1,470.30 |
| 216 | CLM-00011386 | 1009967601 | 10/17/2023 | $1,826.96 |
| 217 | CLM-00011386 | 1010095423 | 02/02/2024 | $9.00 |
| 218 | CLM-00011549 | 1010036960 | 12/14/2023 | $71.10 |
| 219 | CLM-00011549 | 1010124787 | 02/27/2024 | $548.10 |
| 220 | CLM-00011549 | 1010291795 | 07/11/2024 | $911.70 |
| 221 | CLM-00011549 | 1012427080 | 04/09/2025 | $9.00 |
| 222 | CLM-00011549 | 1012465179 | 05/01/2025 | $62.10 |
| 223 | CLM-00011549 | 1012503035 | 05/27/2025 | $6.00 |
| 224 | CLM-00011549 | 1012551092 | 06/25/2025 | $6.00 |
| 225 | CLM-00011549 | 1014086502 | 07/21/2025 | $911.70 |
| 226 | CLM-00011549 | 1019911232 | 04/01/2026 | $913.50 |
| 227 | CLM-00012189 | 1009915498 | 09/01/2023 | $168.30 |
| 228 | CLM-00012189 | 1010059304 | 01/04/2024 | $1,899.86 |
| 229 | CLM-00012189 | 1010095504 | 02/02/2024 | $72.90 |
| 230 | CLM-00012189 | 1010160196 | 03/25/2024 | $72.90 |
| 231 | CLM-00012189 | 1010205560 | 04/29/2024 | $72.90 |
| 232 | CLM-00012189 | 1010336839 | 08/15/2024 | $135.00 |
| 233 | CLM-00012189 | 1010395988 | 09/30/2024 | $612.00 |
| 234 | CLM-00012189 | 1010417527 | 10/16/2024 | $72.90 |
| 235 | CLM-00012189 | 1010469573 | 11/25/2024 | $975.60 |
| 236 | CLM-00012189 | 1010491577 | 12/13/2024 | $975.60 |
| 237 | CLM-00012189 | 1010583583 | 02/18/2025 | $120.60 |
| 238 | CLM-00012189 | 1012500368 | 05/23/2025 | $72.90 |
| 239 | CLM-00012189 | 1014399576 | 09/16/2025 | $6.00 |
| 240 | CLM-00012189 | 1014464266 | 10/17/2025 | $6.00 |
| 241 | CLM-00012189 | 1018738036 | 01/15/2026 | $2,866.50 |
| 242 | CLM-00012267 | 1009922038 | 09/08/2023 | $1,538.40 |
| 243 | CLM-00012267 | 1009924180 | 09/11/2023 | $2,066.36 |
| 244 | CLM-00012267 | 1009971222 | 10/19/2023 | $638.50 |
| 245 | CLM-00012267 | 1009972930 | 10/20/2023 | $3.00 |
| 246 | CLM-00012267 | 1009986156 | 11/01/2023 | $1,248.60 |
| 247 | CLM-00012267 | 1009988367 | 11/06/2023 | $1,505.10 |
| 248 | CLM-00012267 | 1010036949 | 12/14/2023 | $30.60 |
| 249 | CLM-00012267 | 1010077537 | 01/19/2024 | $50.04 |
| 250 | CLM-00012267 | 1010077536 | 01/19/2024 | $446.40 |
| 251 | CLM-00012366 | 1009730108 | 03/28/2023 | $308.10 |
| 252 | CLM-00012366 | 1009788673 | 05/16/2023 | $308.10 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|-----|-------------|---------|-----------|----------------:|
| 253 | CLM-00012625 | 1009830298 | 06/20/2023 | $291.60 |
| 254 | CLM-00012625 | 1009895005 | 08/14/2023 | $291.60 |
| 255 | CLM-00012625 | 1009912015 | 08/29/2023 | $191.40 |
| 256 | CLM-00012625 | 1009965719 | 10/16/2023 | $191.40 |
| 257 | CLM-00012625 | 1014087451 | 07/21/2025 | $274.50 |
| 258 | CLM-00012625 | 1014093645 | 07/23/2025 | $274.50 |
| 259 | CLM-00012625 | 1014405806 | 09/18/2025 | $274.50 |
| 260 | CLM-00012625 | 1014462164 | 10/16/2025 | $274.50 |
| 261 | CLM-00012821 | 1009910379 | 08/28/2023 | $168.30 |
| 262 | CLM-00012821 | 1009967602 | 10/17/2023 | $1,285.20 |
| 263 | CLM-00012821 | 1009994815 | 11/08/2023 | $106.20 |
| 264 | CLM-00012821 | 1010042238 | 12/19/2023 | $2,908.10 |
| 265 | CLM-00012821 | 1010043683 | 12/20/2023 | $2,908.10 |
| 266 | CLM-00012821 | 1010160177 | 03/25/2024 | $1,493.40 |
| 267 | CLM-00012821 | 1010160178 | 03/25/2024 | $1,493.40 |
| 268 | CLM-00012821 | 1010438033 | 11/01/2024 | $4,914.30 |
| 269 | CLM-00012821 | 1010439329 | 11/02/2024 | $106.20 |
| 270 | CLM-00012887 | 1010310884 | 07/26/2024 | $49.20 |
| 271 | CLM-00012887 | 1010350822 | 08/27/2024 | $291.00 |
| 272 | CLM-00012952 | 1010312483 | 07/29/2024 | $1,115.70 |
| 273 | CLM-00012952 | 1010352693 | 08/28/2024 | $212.40 |
| 274 | CLM-00013069 | 1009998326 | 11/10/2023 | $3,468.72 |
| 275 | CLM-00013588 | 1010029592 | 12/08/2023 | $59.40 |
| 276 | CLM-00013973 | 1010276905 | 06/28/2024 | $1,713.30 |
| 277 | CLM-00014117 | 1009938934 | 09/22/2023 | $106.20 |
| 278 | CLM-00014117 | 1009967652 | 10/17/2023 | $720.90 |
| 279 | CLM-00014187 | 1010245797 | 06/03/2024 | $1,835.96 |
| 280 | CLM-00014493 | 1009999720 | 11/13/2023 | $2,977.20 |
| 281 | CLM-00014518 | 1010036931 | 12/14/2023 | $1,826.96 |
| 282 | CLM-00014518 | 1010036952 | 12/14/2023 | $1,568.50 |
| 283 | CLM-00014518 | 1010039122 | 12/15/2023 | $1,392.60 |
| 284 | CLM-00014518 | 1010083904 | 01/25/2024 | $1,179.00 |
| 285 | CLM-00014518 | 1010119793 | 02/22/2024 | $2,672.40 |
| 286 | CLM-00014537 | 1010278453 | 07/01/2024 | $2,908.60 |
| 287 | CLM-00014713 | 1010403422 | 10/04/2024 | $1,493.40 |
| 288 | CLM-00014902 | 1009971225 | 10/19/2023 | $168.30 |
| 289 | CLM-00014902 | 1010065627 | 01/10/2024 | $1,826.96 |
| 290 | CLM-00014902 | 1010160180 | 03/25/2024 | $263.70 |
| 291 | CLM-00014902 | 1010417521 | 10/16/2024 | $1,860.30 |
| 292 | CLM-00015077 | 1009969569 | 10/18/2023 | $1,459.80 |
| 293 | CLM-00015077 | 1009988362 | 11/06/2023 | $1,843.80 |
| 294 | CLM-00015077 | 1010029477 | 12/08/2023 | $1,726.20 |
| 295 | CLM-00015077 | 1010449364 | 11/11/2024 | $308.10 |
| 296 | CLM-00015077 | 1010592695 | 02/22/2025 | $1,549.20 |
| 297 | CLM-00015077 | 1012502118 | 05/23/2025 | $1,207.80 |
| 298 | CLM-00015077 | 1014566426 | 12/08/2025 | $62.10 |
| 299 | CLM-00015077 | 1018772905 | 01/28/2026 | $1,179.00 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 300 | CLM-00015181 | 1010291798 | 07/11/2024 | $30.60 |
| 301 | CLM-00015181 | 1010352702 | 08/28/2024 | $6.00 |
| 302 | CLM-00015225 | 1009994833 | 11/08/2023 | $1,689.30 |
| 303 | CLM-00015335 | 1010063603 | 01/09/2024 | $192.60 |
| 304 | CLM-00015335 | 1010230516 | 05/20/2024 | $2,853.86 |
| 305 | CLM-00015400 | 1010125686 | 02/28/2024 | $1,568.50 |
| 306 | CLM-00015400 | 1010204081 | 04/26/2024 | $1,568.50 |
| 307 | CLM-00015400 | 1010224349 | 05/14/2024 | $1,568.50 |
| 308 | CLM-00015400 | 1010254876 | 06/10/2024 | $1,568.50 |
| 309 | CLM-00015400 | 1010291794 | 07/11/2024 | $389.50 |
| 310 | CLM-00015400 | 1010352696 | 08/28/2024 | $1,568.50 |
| 311 | CLM-00015400 | 1010419135 | 10/17/2024 | $1,324.20 |
| 312 | CLM-00015400 | 1010469680 | 11/25/2024 | $1,324.20 |
| 313 | CLM-00015670 | 1010083895 | 01/25/2024 | $124.50 |
| 314 | CLM-00015670 | 1010125684 | 02/28/2024 | $47.40 |
| 315 | CLM-00015670 | 1010156292 | 03/22/2024 | $121.50 |
| 316 | CLM-00015670 | 1010204061 | 04/26/2024 | $300.00 |
| 317 | CLM-00015670 | 1010245798 | 06/03/2024 | $1,263.12 |
| 318 | CLM-00015670 | 1010249652 | 06/05/2024 | $328.20 |
| 319 | CLM-00015670 | 1010276911 | 06/28/2024 | $252.60 |
| 320 | CLM-00015670 | 1010310808 | 07/26/2024 | $75.60 |
| 321 | CLM-00015670 | 1010336827 | 08/15/2024 | $4,841.06 |
| 322 | CLM-00015670 | 1010419128 | 10/17/2024 | $4,512.86 |
| 323 | CLM-00015670 | 1010419162 | 10/17/2024 | $328.20 |
| 324 | CLM-00015670 | 1010471598 | 11/26/2024 | $328.20 |
| 325 | CLM-00015670 | 1010583470 | 02/18/2025 | $328.20 |
| 326 | CLM-00015670 | 1010620632 | 03/13/2025 | $328.20 |
| 327 | CLM-00015670 | 1012467397 | 05/02/2025 | $328.20 |
| 328 | CLM-00015670 | 1014085864 | 07/19/2025 | $328.20 |
| 329 | CLM-00015670 | 1018668859 | 12/17/2025 | $328.20 |
| 330 | CLM-00015673 | 1010537609 | 01/16/2025 | $168.30 |
| 331 | CLM-00015692 | 1010097593 | 02/05/2024 | $1,349.10 |
| 332 | CLM-00015692 | 1010160183 | 03/25/2024 | $1,189.50 |
| 333 | CLM-00015692 | 1010204059 | 04/26/2024 | $565.20 |
| 334 | CLM-00015692 | 1010204069 | 04/26/2024 | $1,743.90 |
| 335 | CLM-00015692 | 1010295355 | 07/15/2024 | $30.60 |
| 336 | CLM-00015876 | 1010042244 | 12/19/2023 | $168.30 |
| 337 | CLM-00015876 | 1010042245 | 12/19/2023 | $812.70 |
| 338 | CLM-00015876 | 1014387385 | 09/09/2025 | $5,781.00 |
| 339 | CLM-00015876 | 1014568061 | 12/09/2025 | $981.00 |
| 340 | CLM-00015916 | 1010059303 | 01/04/2024 | $168.30 |
| 341 | CLM-00015916 | 1010059302 | 01/04/2024 | $1,043.40 |
| 342 | CLM-00015916 | 1010097592 | 02/05/2024 | $1,801.20 |
| 343 | CLM-00015916 | 1010097591 | 02/05/2024 | $1,831.80 |
| 344 | CLM-00015916 | 1010491522 | 12/13/2024 | $28.80 |
| 345 | CLM-00015916 | 1010493494 | 12/15/2024 | $1,742.10 |
| 346 | CLM-00016761 | 1010095485 | 02/02/2024 | $1,801.20 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 347 | CLM-00016761 | 1010446317 | 11/08/2024 | $59.40 |
| 348 | CLM-00016765 | 1010036951 | 12/14/2023 | $3,555.56 |
| 349 | CLM-00016972 | 1009971275 | 10/19/2023 | $1,560.50 |
| 350 | CLM-00017080 | 1009994831 | 11/08/2023 | $2,649.30 |
| 351 | CLM-00017080 | 1010077549 | 01/19/2024 | $1,643.40 |
| 352 | CLM-00017080 | 1010224352 | 05/14/2024 | $1,713.30 |
| 353 | CLM-00017459 | 1010083886 | 01/25/2024 | $2,672.40 |
| 354 | CLM-00017459 | 1010083888 | 01/25/2024 | $1,638.60 |
| 355 | CLM-00017459 | 1010124812 | 02/27/2024 | $244.50 |
| 356 | CLM-00017459 | 1010156298 | 03/22/2024 | $1,638.60 |
| 357 | CLM-00017695 | 1010035321 | 12/13/2023 | $2,262.96 |
| 358 | CLM-00017695 | 1010276903 | 06/28/2024 | $99.00 |
| 359 | CLM-00017695 | 1012431689 | 04/11/2025 | $48.60 |
| 360 | CLM-00017771 | 1010040408 | 12/18/2023 | $1,728.60 |
| 361 | CLM-00018040 | 1010045094 | 12/21/2023 | $308.10 |
| 362 | CLM-00018040 | 1010118120 | 02/21/2024 | $258.60 |
| 363 | CLM-00018040 | 1010256379 | 06/11/2024 | $970.50 |
| 364 | CLM-00018040 | 1010262526 | 06/17/2024 | $258.60 |
| 365 | CLM-00018040 | 1010395994 | 09/30/2024 | $1,485.49 |
| 366 | CLM-00018040 | 1010560725 | 01/31/2025 | $1,796.56 |
| 367 | CLM-00018040 | 1012269183 | 03/17/2025 | $1,826.96 |
| 368 | CLM-00018040 | 1012503905 | 05/27/2025 | $918.49 |
| 369 | CLM-00018040 | 1018774492 | 01/29/2026 | $235.50 |
| 370 | CLM-00018040 | 1018855624 | 02/25/2026 | $931.50 |
| 371 | CLM-00018040 | 1019998923 | 04/30/2026 | $1,863.00 |
| 372 | CLM-00018056 | 1010029473 | 12/08/2023 | $168.30 |
| 373 | CLM-00018056 | 1010042235 | 12/19/2023 | $548.10 |
| 374 | CLM-00018428 | 1010278452 | 07/01/2024 | $2,118.10 |
| 375 | CLM-00018428 | 1010282413 | 07/03/2024 | $228.00 |
| 376 | CLM-00018675 | 1010202398 | 04/25/2024 | $2,892.30 |
| 377 | CLM-00018675 | 1010309107 | 07/25/2024 | $3,150.90 |
| 378 | CLM-00018675 | 1012510688 | 05/30/2025 | $5,509.90 |
| 379 | CLM-00018681 | 1010077541 | 01/19/2024 | $3,210.90 |
| 380 | CLM-00018681 | 1010489369 | 12/12/2024 | $3,210.90 |
| 381 | CLM-00018681 | 1012427051 | 04/09/2025 | $291.00 |
| 382 | CLM-00018970 | 1010160185 | 03/25/2024 | $1,771.20 |
| 383 | CLM-00019023 | 1010609443 | 03/04/2025 | $7,579.30 |
| 384 | CLM-00019023 | 1014362436 | 08/25/2025 | $13,803.74 |
| 385 | CLM-00019023 | 1014389397 | 09/10/2025 | $1,720.50 |
| 386 | CLM-00019023 | 1014389398 | 09/10/2025 | $1,713.30 |
| 387 | CLM-00019023 | 1014389399 | 09/10/2025 | $1,713.30 |
| 388 | CLM-00019023 | 1014403216 | 09/17/2025 | $1,722.90 |
| 389 | CLM-00019023 | 1014492436 | 10/30/2025 | $13,803.72 |
| 390 | CLM-00019026 | 1010278446 | 07/01/2024 | $4,561.46 |
| 391 | CLM-00019267 | 1010079083 | 01/22/2024 | $2,931.00 |
| 392 | CLM-00019267 | 1010119795 | 02/22/2024 | $2,085.86 |
| 393 | CLM-00019267 | 1010204212 | 04/26/2024 | $1,826.96 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 394 | CLM-00019267 | 1010276912 | 06/28/2024 | $9.00 |
| 395 | CLM-00019267 | 1010449885 | 11/12/2024 | $1,179.00 |
| 396 | CLM-00019267 | 1010469103 | 11/23/2024 | $1,835.96 |
| 397 | CLM-00019355 | 1010095505 | 02/02/2024 | $168.30 |
| 398 | CLM-00019778 | 1010160174 | 03/25/2024 | $2,201.46 |
| 399 | CLM-00019778 | 1010205564 | 04/29/2024 | $2,229.98 |
| 400 | CLM-00019952 | 1010077545 | 01/19/2024 | $2,742.00 |
| 401 | CLM-00019952 | 1010077544 | 01/19/2024 | $2,672.40 |
| 402 | CLM-00019952 | 1010095503 | 02/02/2024 | $1,641.00 |
| 403 | CLM-00020059 | 1010160198 | 03/25/2024 | $4,280.06 |
| 404 | CLM-00020059 | 1010259831 | 06/13/2024 | $4,282.01 |
| 405 | CLM-00020059 | 1010259867 | 06/13/2024 | $2,792.55 |
| 406 | CLM-00020059 | 1010295333 | 07/15/2024 | $4,289.42 |
| 407 | CLM-00020215 | 1010083885 | 01/25/2024 | $1,826.96 |
| 408 | CLM-00020215 | 1010266337 | 06/20/2024 | $1,826.96 |
| 409 | CLM-00020215 | 1014566373 | 12/08/2025 | $240.30 |
| 410 | CLM-00020215 | 1018772946 | 01/28/2026 | $471.00 |
| 411 | CLM-00020215 | 1019911229 | 04/01/2026 | $558.90 |
| 412 | CLM-00020411 | 1010187066 | 04/15/2024 | $2,951.70 |
| 413 | CLM-00020411 | 1010224327 | 05/14/2024 | $2,922.90 |
| 414 | CLM-00020411 | 1012469547 | 05/03/2025 | $2,631.79 |
| 415 | CLM-00020411 | 1012551186 | 06/25/2025 | $1,836.98 |
| 416 | CLM-00020411 | 1014357778 | 08/22/2025 | $190.20 |
| 417 | CLM-00020411 | 1014445144 | 10/08/2025 | $1,713.30 |
| 418 | CLM-00020411 | 1014566475 | 12/08/2025 | $1,903.50 |
| 419 | CLM-00020411 | 1018774836 | 01/29/2026 | $8,826.30 |
| 420 | CLM-00020411 | 1018776439 | 01/29/2026 | $2,951.70 |
| 421 | CLM-00020411 | 1018778902 | 01/30/2026 | $2,951.70 |
| 422 | CLM-00020411 | 1018778903 | 01/30/2026 | $2,922.90 |
| 423 | CLM-00020608 | 1010185072 | 04/12/2024 | $168.30 |
| 424 | CLM-00020810 | 1010097588 | 02/05/2024 | $3,660.00 |
| 425 | CLM-00020810 | 1010097641 | 02/05/2024 | $147.60 |
| 426 | CLM-00020928 | 1010276917 | 06/28/2024 | $4,753.70 |
| 427 | CLM-00020928 | 1010309022 | 07/25/2024 | $49.20 |
| 428 | CLM-00020928 | 1010419134 | 10/17/2024 | $98.40 |
| 429 | CLM-00020928 | 1010538883 | 01/16/2025 | $8,479.28 |
| 430 | CLM-00020928 | 1012465236 | 05/01/2025 | $4,488.30 |
| 431 | CLM-00020928 | 1012553840 | 06/26/2025 | $4,488.26 |
| 432 | CLM-00020928 | 1018722774 | 01/09/2026 | $73.80 |
| 433 | CLM-00021074 | 1010156620 | 03/22/2024 | $2,180.10 |
| 434 | CLM-00021085 | 1010160172 | 03/25/2024 | $8,151.82 |
| 435 | CLM-00021085 | 1010160202 | 03/25/2024 | $2,784.26 |
| 436 | CLM-00021085 | 1010187065 | 04/15/2024 | $1,612.80 |
| 437 | CLM-00021085 | 1010204084 | 04/26/2024 | $2,784.26 |
| 438 | CLM-00021085 | 1010249650 | 06/05/2024 | $3,763.76 |
| 439 | CLM-00021085 | 1010277660 | 07/01/2024 | $3,754.76 |
| 440 | CLM-00021085 | 1010335588 | 08/15/2024 | $970.50 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 441 | CLM-00021098 | 1010124786 | 02/27/2024 | $2,686.80 |
| 442 | CLM-00021098 | 1010202310 | 04/25/2024 | $62.10 |
| 443 | CLM-00021098 | 1010312485 | 07/29/2024 | $370.20 |
| 444 | CLM-00021098 | 1010535293 | 01/15/2025 | $1,775.40 |
| 445 | CLM-00021431 | 1010256395 | 06/11/2024 | $168.30 |
| 446 | CLM-00021431 | 1010381290 | 09/19/2024 | $168.30 |
| 447 | CLM-00021431 | 1010419132 | 10/17/2024 | $1,085.10 |
| 448 | CLM-00021431 | 1010469013 | 11/23/2024 | $1,084.50 |
| 449 | CLM-00021624 | 1010312493 | 07/29/2024 | $4,287.02 |
| 450 | CLM-00021624 | 1010352694 | 08/28/2024 | $4,287.02 |
| 451 | CLM-00021624 | 1010395997 | 09/30/2024 | $2,784.26 |
| 452 | CLM-00021624 | 1010537674 | 01/16/2025 | $2,757.86 |
| 453 | CLM-00021856 | 1010118119 | 02/21/2024 | $2,007.68 |
| 454 | CLM-00021856 | 1010160169 | 03/25/2024 | $2,007.68 |
| 455 | CLM-00021856 | 1010472676 | 11/26/2024 | $2.40 |
| 456 | CLM-00021856 | 1014356578 | 08/21/2025 | $1,179.00 |
| 457 | CLM-00021995 | 1010077550 | 01/19/2024 | $3,748.20 |
| 458 | CLM-00021995 | 1010186947 | 04/15/2024 | $1,516.80 |
| 459 | CLM-00021995 | 1010289914 | 07/10/2024 | $1,516.80 |
| 460 | CLM-00021995 | 1010543152 | 01/21/2025 | $1,722.30 |
| 461 | CLM-00021995 | 1012553540 | 06/26/2025 | $1,493.40 |
| 462 | CLM-00021995 | 1014086501 | 07/21/2025 | $1,493.40 |
| 463 | CLM-00021995 | 1014362981 | 08/25/2025 | $1,713.30 |
| 464 | CLM-00021995 | 1014571973 | 12/10/2025 | $1,713.30 |
| 465 | CLM-00022406 | 1010508798 | 12/26/2024 | $582.00 |
| 466 | CLM-00022633 | 1010156267 | 03/22/2024 | $49.20 |
| 467 | CLM-00022633 | 1010160201 | 03/25/2024 | $4,308.26 |
| 468 | CLM-00022633 | 1010381283 | 09/19/2024 | $4,328.73 |
| 469 | CLM-00022777 | 1010207227 | 04/30/2024 | $1,773.38 |
| 470 | CLM-00022777 | 1010249655 | 06/05/2024 | $190.20 |
| 471 | CLM-00022777 | 1010508646 | 12/25/2024 | $1,683.61 |
| 472 | CLM-00023073 | 1010156324 | 03/22/2024 | $1,179.00 |
| 473 | CLM-00023073 | 1010160184 | 03/25/2024 | $486.90 |
| 474 | CLM-00023073 | 1010160200 | 03/25/2024 | $4,517.06 |
| 475 | CLM-00023073 | 1010187062 | 04/15/2024 | $2,974.46 |
| 476 | CLM-00023073 | 1010259856 | 06/13/2024 | $4,413.12 |
| 477 | CLM-00023073 | 1010276910 | 06/28/2024 | $252.60 |
| 478 | CLM-00023073 | 1010395987 | 09/30/2024 | $252.60 |
| 479 | CLM-00023073 | 1010451065 | 11/12/2024 | $190.20 |
| 480 | CLM-00023160 | 1010204058 | 04/26/2024 | $3,644.70 |
| 481 | CLM-00023160 | 1010226087 | 05/15/2024 | $1,713.30 |
| 482 | CLM-00023160 | 1010262528 | 06/17/2024 | $219.00 |
| 483 | CLM-00023160 | 1010295358 | 07/15/2024 | $28.80 |
| 484 | CLM-00023160 | 1010352701 | 08/28/2024 | $1,932.30 |
| 485 | CLM-00023160 | 1010377358 | 09/17/2024 | $1,932.30 |
| 486 | CLM-00023160 | 1010420712 | 10/18/2024 | $219.00 |
| 487 | CLM-00023160 | 1010471443 | 11/26/2024 | $1,932.30 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 488 | CLM-00023160 | 1010493973 | 12/15/2024 | $1,932.30 |
| 489 | CLM-00023160 | 1010581542 | 02/17/2025 | $1,932.30 |
| 490 | CLM-00023160 | 1012464096 | 04/30/2025 | $1,742.10 |
| 491 | CLM-00023160 | 1014096465 | 07/24/2025 | $1,742.10 |
| 492 | CLM-00023160 | 1014462258 | 10/16/2025 | $1,742.10 |
| 493 | CLM-00023160 | 1020002478 | 05/01/2026 | $1,749.00 |
| 494 | CLM-00023249 | 1010276987 | 06/28/2024 | $5,456.66 |
| 495 | CLM-00023249 | 1014522762 | 11/14/2025 | $1,463.40 |
| 496 | CLM-00023410 | 1010204088 | 04/26/2024 | $168.30 |
| 497 | CLM-00023410 | 1010254879 | 06/10/2024 | $168.30 |
| 498 | CLM-00023410 | 1010352698 | 08/28/2024 | $168.30 |
| 499 | CLM-00023410 | 1010448100 | 11/10/2024 | $168.30 |
| 500 | CLM-00023410 | 1010559670 | 01/31/2025 | $2,060.40 |
| 501 | CLM-00023410 | 1012443983 | 04/18/2025 | $2,060.40 |
| 502 | CLM-00023714 | 1010381276 | 09/19/2024 | $291.00 |
| 503 | CLM-00023714 | 1010444132 | 11/07/2024 | $1,713.30 |
| 504 | CLM-00023747 | 1010496943 | 12/17/2024 | $2,197.88 |
| 505 | CLM-00024081 | 1010160170 | 03/25/2024 | $2,960.59 |
| 506 | CLM-00024239 | 1010336826 | 08/15/2024 | $71.10 |
| 507 | CLM-00024239 | 1010444283 | 11/07/2024 | $574.20 |
| 508 | CLM-00024239 | 1010495874 | 12/17/2024 | $9.00 |
| 509 | CLM-00024239 | 1010581594 | 02/17/2025 | $9.00 |
| 510 | CLM-00024239 | 1012428167 | 04/09/2025 | $9.00 |
| 511 | CLM-00024239 | 1012502964 | 05/27/2025 | $9.00 |
| 512 | CLM-00024239 | 1012544972 | 06/20/2025 | $317.10 |
| 513 | CLM-00024367 | 1010453170 | 11/13/2024 | $7,545.00 |
| 514 | CLM-00024367 | 1012424644 | 04/08/2025 | $2,149.50 |
| 515 | CLM-00024367 | 1012424645 | 04/08/2025 | $2,149.50 |
| 516 | CLM-00024367 | 1018672485 | 12/18/2025 | $4,299.00 |
| 517 | CLM-00024639 | 1010616309 | 03/11/2025 | $2,149.50 |
| 518 | CLM-00024682 | 1010205562 | 04/29/2024 | $1,209.60 |
| 519 | CLM-00024938 | 1010204064 | 04/26/2024 | $2,778.60 |
| 520 | CLM-00024938 | 1010224350 | 05/14/2024 | $244.50 |
| 521 | CLM-00024989 | 1010578813 | 02/14/2025 | $2,470.50 |
| 522 | CLM-00024989 | 1010621062 | 03/13/2025 | $1,713.30 |
| 523 | CLM-00025004 | 1010204091 | 04/26/2024 | $2,892.30 |
| 524 | CLM-00025004 | 1010247803 | 06/04/2024 | $2,892.30 |
| 525 | CLM-00025004 | 1010295329 | 07/15/2024 | $1,179.00 |
| 526 | CLM-00025004 | 1010350913 | 08/27/2024 | $1,826.96 |
| 527 | CLM-00025004 | 1010537656 | 01/16/2025 | $3,540.26 |
| 528 | CLM-00025004 | 1010588505 | 02/20/2025 | $1,713.30 |
| 529 | CLM-00025004 | 1014445135 | 10/08/2025 | $1,713.30 |
| 530 | CLM-00025025 | 1012271324 | 03/18/2025 | $2,056.28 |
| 531 | CLM-00025159 | 1010181793 | 04/10/2024 | $2,892.30 |
| 532 | CLM-00025159 | 1010256396 | 06/11/2024 | $3,082.50 |
| 533 | CLM-00025219 | 1010204060 | 04/26/2024 | $2,007.68 |
| 534 | CLM-00025219 | 1010226082 | 05/15/2024 | $2,007.68 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 535 | CLM-00025219 | 1010254875 | 06/10/2024 | $252.60 |
| 536 | CLM-00025219 | 1010256399 | 06/11/2024 | $514.28 |
| 537 | CLM-00025219 | 1010295327 | 07/15/2024 | $514.28 |
| 538 | CLM-00025219 | 1010295338 | 07/15/2024 | $252.60 |
| 539 | CLM-00025219 | 1010336825 | 08/15/2024 | $252.60 |
| 540 | CLM-00025219 | 1010417536 | 10/16/2024 | $1,746.00 |
| 541 | CLM-00025219 | 1010419138 | 10/17/2024 | $252.60 |
| 542 | CLM-00025219 | 1010469649 | 11/25/2024 | $1,493.40 |
| 543 | CLM-00025219 | 1010493981 | 12/15/2024 | $1,493.40 |
| 544 | CLM-00025219 | 1010497685 | 12/18/2024 | $252.60 |
| 545 | CLM-00025219 | 1010581472 | 02/17/2025 | $1,746.00 |
| 546 | CLM-00025219 | 1010620283 | 03/13/2025 | $1,493.40 |
| 547 | CLM-00025219 | 1012500421 | 05/23/2025 | $2,007.68 |
| 548 | CLM-00025219 | 1012543928 | 06/19/2025 | $2,007.68 |
| 549 | CLM-00025219 | 1012590347 | 07/18/2025 | $2,007.68 |
| 550 | CLM-00025219 | 1018743432 | 01/17/2026 | $2,047.80 |
| 551 | CLM-00025219 | 1018774809 | 01/29/2026 | $2,047.80 |
| 552 | CLM-00025219 | 1018857126 | 02/26/2026 | $2,047.80 |
| 553 | CLM-00025441 | 1010204063 | 04/26/2024 | $378.60 |
| 554 | CLM-00025497 | 1012271331 | 03/18/2025 | $970.50 |
| 555 | CLM-00025575 | 1012500931 | 05/23/2025 | $168.30 |
| 556 | CLM-00025590 | 1010224353 | 05/14/2024 | $1,757.40 |
| 557 | CLM-00025590 | 1010291796 | 07/11/2024 | $1,557.60 |
| 558 | CLM-00025590 | 1010543172 | 01/21/2025 | $918.49 |
| 559 | CLM-00025776 | 1010204066 | 04/26/2024 | $212.40 |
| 560 | CLM-00025776 | 1010262527 | 06/17/2024 | $2,294.70 |
| 561 | CLM-00025776 | 1010336844 | 08/15/2024 | $2,317.80 |
| 562 | CLM-00025776 | 1010381299 | 09/19/2024 | $5,071.80 |
| 563 | CLM-00025776 | 1010618712 | 03/12/2025 | $87.60 |
| 564 | CLM-00025913 | 1014360620 | 08/23/2025 | $1,713.30 |
| 565 | CLM-00025928 | 1010204241 | 04/26/2024 | $1,772.70 |
| 566 | CLM-00025928 | 1010204089 | 04/26/2024 | $2,892.30 |
| 567 | CLM-00026123 | 1010224328 | 05/14/2024 | $3,082.50 |
| 568 | CLM-00026144 | 1010432102 | 10/29/2024 | $6,831.90 |
| 569 | CLM-00026144 | 1010469681 | 11/25/2024 | $2,672.40 |
| 570 | CLM-00026144 | 1010583589 | 02/18/2025 | $1,493.40 |
| 571 | CLM-00026144 | 1014360759 | 08/23/2025 | $2,631.79 |
| 572 | CLM-00026147 | 1010204087 | 04/26/2024 | $3,155.10 |
| 573 | CLM-00026147 | 1010381298 | 09/19/2024 | $3,464.70 |
| 574 | CLM-00026282 | 1010621370 | 03/13/2025 | $1,909.50 |
| 575 | CLM-00026282 | 1018774491 | 01/29/2026 | $1,746.60 |
| 576 | CLM-00026323 | 1010205561 | 04/29/2024 | $486.70 |
| 577 | CLM-00026366 | 1010224299 | 05/14/2024 | $49.20 |
| 578 | CLM-00026389 | 1010588234 | 02/20/2025 | $3.60 |
| 579 | CLM-00026539 | 1010249653 | 06/05/2024 | $2,093.80 |
| 580 | CLM-00026539 | 1010276908 | 06/28/2024 | $308.10 |
| 581 | CLM-00026539 | 1010394731 | 09/28/2024 | $1,713.30 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 582 | CLM-00026539 | 1010449947 | 11/12/2024 | $207.00 |
| 583 | CLM-00026543 | 1010204085 | 04/26/2024 | $1,617.00 |
| 584 | CLM-00026625 | 1010224320 | 05/14/2024 | $168.30 |
| 585 | CLM-00026875 | 1010247809 | 06/04/2024 | $5,681.40 |
| 586 | CLM-00026875 | 1010310886 | 07/26/2024 | $970.50 |
| 587 | CLM-00026875 | 1010587906 | 02/20/2025 | $970.80 |
| 588 | CLM-00026875 | 1012427130 | 04/09/2025 | $970.80 |
| 589 | CLM-00026875 | 1012434557 | 04/13/2025 | $1,090.50 |
| 590 | CLM-00026875 | 1014404188 | 09/17/2025 | $1,833.00 |
| 591 | CLM-00026875 | 1014575521 | 12/11/2025 | $1,793.10 |
| 592 | CLM-00026928 | 1010264317 | 06/18/2024 | $2,833.46 |
| 593 | CLM-00026928 | 1010350897 | 08/27/2024 | $2,842.82 |
| 594 | CLM-00026928 | 1010393281 | 09/27/2024 | $49.20 |
| 595 | CLM-00026929 | 1010276904 | 06/28/2024 | $1,179.00 |
| 596 | CLM-00026929 | 1010445334 | 11/07/2024 | $1,179.00 |
| 597 | CLM-00027296 | 1010249654 | 06/05/2024 | $1,932.30 |
| 598 | CLM-00027327 | 1010262521 | 06/17/2024 | $2,295.30 |
| 599 | CLM-00027358 | 1010226089 | 05/15/2024 | $28.80 |
| 600 | CLM-00027358 | 1014094792 | 07/24/2025 | $1,713.30 |
| 601 | CLM-00027392 | 1010256397 | 06/11/2024 | $1,932.30 |
| 602 | CLM-00027464 | 1010262502 | 06/17/2024 | $2,400.90 |
| 603 | CLM-00027608 | 1014129321 | 08/11/2025 | $2,294.70 |
| 604 | CLM-00027685 | 1010432937 | 10/29/2024 | $2,892.30 |
| 605 | CLM-00027961 | 1012502073 | 05/23/2025 | $1,743.90 |
| 606 | CLM-00027965 | 1010262520 | 06/17/2024 | $1,772.70 |
| 607 | CLM-00028584 | 1010247800 | 06/04/2024 | $3,190.10 |
| 608 | CLM-00028584 | 1010262524 | 06/17/2024 | $71.10 |
| 609 | CLM-00028584 | 1010310887 | 07/26/2024 | $1,559.50 |
| 610 | CLM-00028584 | 1010338558 | 08/16/2024 | $1,826.96 |
| 611 | CLM-00028584 | 1010381277 | 09/19/2024 | $62.10 |
| 612 | CLM-00028584 | 1010417518 | 10/16/2024 | $1,179.00 |
| 613 | CLM-00028584 | 1010470393 | 11/25/2024 | $3,005.96 |
| 614 | CLM-00028584 | 1010537627 | 01/16/2025 | $3,005.96 |
| 615 | CLM-00028584 | 1010544401 | 01/22/2025 | $1,826.96 |
| 616 | CLM-00028584 | 1012269182 | 03/17/2025 | $1,826.96 |
| 617 | CLM-00028584 | 1012434706 | 04/14/2025 | $3,005.96 |
| 618 | CLM-00028584 | 1012469523 | 05/03/2025 | $3,005.96 |
| 619 | CLM-00028584 | 1012554950 | 06/27/2025 | $1,826.96 |
| 620 | CLM-00028584 | 1014399625 | 09/16/2025 | $1,828.26 |
| 621 | CLM-00028589 | 1010578806 | 02/14/2025 | $2,232.30 |
| 622 | CLM-00028589 | 1010587385 | 02/20/2025 | $476.40 |
| 623 | CLM-00028589 | 1012551171 | 06/25/2025 | $1,883.89 |
| 624 | CLM-00028961 | 1010266340 | 06/20/2024 | $71.10 |
| 625 | CLM-00028961 | 1010295332 | 07/15/2024 | $71.10 |
| 626 | CLM-00028961 | 1010336822 | 08/15/2024 | $212.40 |
| 627 | CLM-00028961 | 1010473112 | 11/27/2024 | $9.00 |
| 628 | CLM-00028961 | 1012462776 | 04/30/2025 | $144.60 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 629 | CLM-00029387 | 1010578822 | 02/14/2025 | $2,149.50 |
| 630 | CLM-00029387 | 1010578823 | 02/14/2025 | $2,820.00 |
| 631 | CLM-00029414 | 1010310875 | 07/26/2024 | $2,091.90 |
| 632 | CLM-00029434 | 1010276916 | 06/28/2024 | $2,408.10 |
| 633 | CLM-00029434 | 1010336820 | 08/15/2024 | $2,149.50 |
| 634 | CLM-00029434 | 1010615072 | 03/10/2025 | $308.10 |
| 635 | CLM-00029488 | 1010309024 | 07/25/2024 | $1,367.40 |
| 636 | CLM-00029488 | 1010352700 | 08/28/2024 | $1,903.50 |
| 637 | CLM-00029488 | 1010451951 | 11/13/2024 | $1,557.60 |
| 638 | CLM-00029576 | 1010312490 | 07/29/2024 | $168.30 |
| 639 | CLM-00029801 | 1010276909 | 06/28/2024 | $2,072.70 |
| 640 | CLM-00029878 | 1010495660 | 12/17/2024 | $155.40 |
| 641 | CLM-00029878 | 1012269745 | 03/17/2025 | $155.40 |
| 642 | CLM-00029878 | 1012433738 | 04/12/2025 | $155.40 |
| 643 | CLM-00029878 | 1014096464 | 07/24/2025 | $30.60 |
| 644 | CLM-00029878 | 1014464263 | 10/17/2025 | $155.40 |
| 645 | CLM-00029878 | 1014527319 | 11/18/2025 | $270.60 |
| 646 | CLM-00029902 | 1010338554 | 08/16/2024 | $1,932.30 |
| 647 | CLM-00029902 | 1010445332 | 11/07/2024 | $294.60 |
| 648 | CLM-00029930 | 1010537708 | 01/16/2025 | $168.30 |
| 649 | CLM-00030100 | 1010350916 | 08/27/2024 | $2,070.31 |
| 650 | CLM-00030100 | 1010381296 | 09/19/2024 | $2,070.31 |
| 651 | CLM-00030100 | 1010383190 | 09/20/2024 | $2,868.44 |
| 652 | CLM-00030151 | 1010381295 | 09/19/2024 | $6,612.60 |
| 653 | CLM-00030151 | 1010444265 | 11/07/2024 | $2,158.80 |
| 654 | CLM-00030151 | 1010469503 | 11/25/2024 | $9.00 |
| 655 | CLM-00030151 | 1010495923 | 12/17/2024 | $970.80 |
| 656 | CLM-00030151 | 1010535294 | 01/15/2025 | $970.80 |
| 657 | CLM-00030151 | 1012544952 | 06/20/2025 | $970.80 |
| 658 | CLM-00030151 | 1014401143 | 09/16/2025 | $1,713.30 |
| 659 | CLM-00030151 | 1019999589 | 04/30/2026 | $13,397.10 |
| 660 | CLM-00030448 | 1010449882 | 11/12/2024 | $309.60 |
| 661 | CLM-00030448 | 1010543144 | 01/21/2025 | $2,411.89 |
| 662 | CLM-00030574 | 1010506373 | 12/24/2024 | $1,138.80 |
| 663 | CLM-00030830 | 1010395985 | 09/30/2024 | $168.30 |
| 664 | CLM-00030913 | 1010312492 | 07/29/2024 | $5,133.32 |
| 665 | CLM-00030935 | 1010336815 | 08/15/2024 | $1,487.10 |
| 666 | CLM-00030957 | 1010618682 | 03/12/2025 | $1,772.70 |
| 667 | CLM-00031129 | 1010419139 | 10/17/2024 | $4,248.93 |
| 668 | CLM-00031237 | 1010295352 | 07/15/2024 | $71.10 |
| 669 | CLM-00031237 | 1010336828 | 08/15/2024 | $71.10 |
| 670 | CLM-00031237 | 1010417538 | 10/16/2024 | $72.90 |
| 671 | CLM-00031237 | 1010541996 | 01/20/2025 | $207.00 |
| 672 | CLM-00031237 | 1014357638 | 08/22/2025 | $31.20 |
| 673 | CLM-00031237 | 1014405879 | 09/18/2025 | $2,680.39 |
| 674 | CLM-00031237 | 1014446596 | 10/08/2025 | $71.10 |
| 675 | CLM-00031281 | 1010336816 | 08/15/2024 | $45.90 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 676 | CLM-00031415 | 1010350936 | 08/27/2024 | $71.10 |
| 677 | CLM-00031415 | 1010395956 | 09/30/2024 | $203.40 |
| 678 | CLM-00031415 | 1012269733 | 03/17/2025 | $144.60 |
| 679 | CLM-00031415 | 1012425009 | 04/08/2025 | $9.00 |
| 680 | CLM-00031549 | 1010309120 | 07/25/2024 | $168.30 |
| 681 | CLM-00031549 | 1012465167 | 05/01/2025 | $72.90 |
| 682 | CLM-00031602 | 1010395945 | 09/30/2024 | $1,280.10 |
| 683 | CLM-00031602 | 1010395946 | 09/30/2024 | $486.90 |
| 684 | CLM-00031602 | 1010395947 | 09/30/2024 | $2,807.83 |
| 685 | CLM-00031602 | 1012413927 | 04/01/2025 | $2,807.83 |
| 686 | CLM-00031684 | 1010295336 | 07/15/2024 | $1,772.70 |
| 687 | CLM-00031684 | 1010336823 | 08/15/2024 | $1,713.30 |
| 688 | CLM-00031684 | 1010417535 | 10/16/2024 | $1,713.30 |
| 689 | CLM-00031684 | 1010448109 | 11/10/2024 | $1,772.70 |
| 690 | CLM-00031684 | 1010493496 | 12/15/2024 | $1,772.70 |
| 691 | CLM-00031791 | 1010295328 | 07/15/2024 | $1,932.30 |
| 692 | CLM-00031791 | 1010336811 | 08/15/2024 | $2,892.30 |
| 693 | CLM-00031791 | 1010395960 | 09/30/2024 | $239.40 |
| 694 | CLM-00031791 | 1010417561 | 10/16/2024 | $1,982.36 |
| 695 | CLM-00031791 | 1010417532 | 10/16/2024 | $380.50 |
| 696 | CLM-00031791 | 1010448086 | 11/10/2024 | $380.50 |
| 697 | CLM-00031791 | 1012434703 | 04/14/2025 | $1,073.89 |
| 698 | CLM-00031791 | 1012590280 | 07/18/2025 | $380.50 |
| 699 | CLM-00031791 | 1014100033 | 07/26/2025 | $918.49 |
| 700 | CLM-00031791 | 1014394890 | 09/12/2025 | $49.20 |
| 701 | CLM-00031791 | 1018744484 | 01/19/2026 | $33.00 |
| 702 | CLM-00031791 | 1018774591 | 01/29/2026 | $5,290.70 |
| 703 | CLM-00031791 | 1018871022 | 03/03/2026 | $33.00 |
| 704 | CLM-00031885 | 1012433655 | 04/12/2025 | $971.59 |
| 705 | CLM-00031885 | 1012469546 | 05/03/2025 | $1,130.89 |
| 706 | CLM-00031955 | 1010309118 | 07/25/2024 | $309.60 |
| 707 | CLM-00031955 | 1010352699 | 08/28/2024 | $721.50 |
| 708 | CLM-00031955 | 1010395944 | 09/30/2024 | $1,085.10 |
| 709 | CLM-00031955 | 1012433740 | 04/12/2025 | $291.00 |
| 710 | CLM-00031955 | 1012589060 | 07/18/2025 | $30.60 |
| 711 | CLM-00031955 | 1014401145 | 09/16/2025 | $72.90 |
| 712 | CLM-00031955 | 1014464250 | 10/17/2025 | $2,729.59 |
| 713 | CLM-00031955 | 1014533710 | 11/20/2025 | $2,753.89 |
| 714 | CLM-00031955 | 1019902617 | 03/30/2026 | $49.50 |
| 715 | CLM-00032114 | 1010491158 | 12/13/2024 | $71.10 |
| 716 | CLM-00032114 | 1010498978 | 12/18/2024 | $71.10 |
| 717 | CLM-00032180 | 1010309111 | 07/25/2024 | $1,932.30 |
| 718 | CLM-00032241 | 1010309110 | 07/25/2024 | $2,922.90 |
| 719 | CLM-00032241 | 1010350938 | 08/27/2024 | $1,743.90 |
| 720 | CLM-00032241 | 1010393286 | 09/27/2024 | $1,209.60 |
| 721 | CLM-00032241 | 1010447852 | 11/10/2024 | $30.60 |
| 722 | CLM-00032241 | 1010473135 | 11/27/2024 | $1,179.00 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 723 | CLM-00032241 | 1010491765 | 12/13/2024 | $6.00 |
| 724 | CLM-00032241 | 1010543142 | 01/21/2025 | $6.00 |
| 725 | CLM-00032241 | 1012427341 | 04/09/2025 | $6.00 |
| 726 | CLM-00032241 | 1012460442 | 04/29/2025 | $6.00 |
| 727 | CLM-00032241 | 1012543986 | 06/19/2025 | $6.00 |
| 728 | CLM-00032241 | 1014086496 | 07/21/2025 | $1,719.30 |
| 729 | CLM-00032392 | 1014404536 | 09/17/2025 | $1,746.30 |
| 730 | CLM-00032392 | 1018855601 | 02/25/2026 | $1,713.60 |
| 731 | CLM-00032392 | 1019911289 | 04/01/2026 | $33.00 |
| 732 | CLM-00032817 | 1010336852 | 08/15/2024 | $1,351.00 |
| 733 | CLM-00032956 | 1018740769 | 01/16/2026 | $1,713.30 |
| 734 | CLM-00032956 | 1018743429 | 01/17/2026 | $1,713.30 |
| 735 | CLM-00033053 | 1010432200 | 10/29/2024 | $1,772.70 |
| 736 | CLM-00033053 | 1010432201 | 10/29/2024 | $1,932.30 |
| 737 | CLM-00033053 | 1010432202 | 10/29/2024 | $1,713.33 |
| 738 | CLM-00033053 | 1010432203 | 10/29/2024 | $1,903.50 |
| 739 | CLM-00033053 | 1010432938 | 10/29/2024 | $219.00 |
| 740 | CLM-00033053 | 1010467651 | 11/22/2024 | $1,932.30 |
| 741 | CLM-00033076 | 1010310888 | 07/26/2024 | $1,487.10 |
| 742 | CLM-00033076 | 1010350820 | 08/27/2024 | $168.30 |
| 743 | CLM-00033076 | 1010541982 | 01/20/2025 | $2,481.49 |
| 744 | CLM-00033076 | 1012427871 | 04/09/2025 | $2,483.29 |
| 745 | CLM-00033076 | 1012462790 | 04/30/2025 | $71.40 |
| 746 | CLM-00033076 | 1012503733 | 05/27/2025 | $207.00 |
| 747 | CLM-00033076 | 1014357980 | 08/22/2025 | $379.50 |
| 748 | CLM-00033076 | 1014528716 | 11/18/2025 | $1,784.70 |
| 749 | CLM-00033076 | 1019902589 | 03/30/2026 | $662.46 |
| 750 | CLM-00033258 | 1010417523 | 10/16/2024 | $1,085.10 |
| 751 | CLM-00033258 | 1010417529 | 10/16/2024 | $970.80 |
| 752 | CLM-00033258 | 1010417578 | 10/16/2024 | $168.30 |
| 753 | CLM-00033258 | 1010514816 | 12/31/2024 | $970.80 |
| 754 | CLM-00033341 | 1010336819 | 08/15/2024 | $2,129.11 |
| 755 | CLM-00033438 | 1010336843 | 08/15/2024 | $168.30 |
| 756 | CLM-00033438 | 1010350823 | 08/27/2024 | $291.00 |
| 757 | CLM-00033438 | 1010419136 | 10/17/2024 | $1,085.10 |
| 758 | CLM-00033566 | 1010336818 | 08/15/2024 | $4,287.02 |
| 759 | CLM-00033566 | 1010381284 | 09/19/2024 | $4,248.93 |
| 760 | CLM-00033566 | 1010446218 | 11/08/2024 | $4,248.86 |
| 761 | CLM-00033566 | 1010539216 | 01/17/2025 | $4,248.86 |
| 762 | CLM-00033806 | 1010381288 | 09/19/2024 | $72.90 |
| 763 | CLM-00033806 | 1010417528 | 10/16/2024 | $41.40 |
| 764 | CLM-00034298 | 1010395934 | 09/30/2024 | $106.20 |
| 765 | CLM-00034298 | 1010395935 | 09/30/2024 | $244.50 |
| 766 | CLM-00034298 | 1010588592 | 02/20/2025 | $291.00 |
| 767 | CLM-00034298 | 1019911235 | 04/01/2026 | $1,134.90 |
| 768 | CLM-00034478 | 1010453169 | 11/13/2024 | $1,177.75 |
| 769 | CLM-00034574 | 1010350919 | 08/27/2024 | $4,287.02 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 770 | CLM-00034574 | 1010393282 | 09/27/2024 | $1,493.40 |
| 771 | CLM-00034574 | 1010469107 | 11/23/2024 | $4,248.86 |
| 772 | CLM-00034574 | 1012464400 | 04/30/2025 | $4,248.86 |
| 773 | CLM-00034574 | 1014087437 | 07/21/2025 | $1,493.40 |
| 774 | CLM-00034691 | 1010439943 | 11/04/2024 | $168.30 |
| 775 | CLM-00034691 | 1012434558 | 04/13/2025 | $62.10 |
| 776 | CLM-00034730 | 1010395949 | 09/30/2024 | $106.20 |
| 777 | CLM-00034730 | 1010449946 | 11/12/2024 | $182.40 |
| 778 | CLM-00034815 | 1010358152 | 09/03/2024 | $3,211.20 |
| 779 | CLM-00034815 | 1010618969 | 03/12/2025 | $2,318.10 |
| 780 | CLM-00034815 | 1014568857 | 12/09/2025 | $426.78 |
| 781 | CLM-00034816 | 1010381286 | 09/19/2024 | $1,904.61 |
| 782 | CLM-00034816 | 1010381285 | 09/19/2024 | $1,979.91 |
| 783 | CLM-00034816 | 1010446217 | 11/08/2024 | $924.99 |
| 784 | CLM-00034816 | 1018722782 | 01/09/2026 | $2,178.92 |
| 785 | CLM-00034816 | 1018856835 | 02/26/2026 | $341.70 |
| 786 | CLM-00035055 | 1010350826 | 08/27/2024 | $2,294.70 |
| 787 | CLM-00035055 | 1010395984 | 09/30/2024 | $3,211.20 |
| 788 | CLM-00035055 | 1010417540 | 10/16/2024 | $2,295.30 |
| 789 | CLM-00035055 | 1010471584 | 11/26/2024 | $2,998.50 |
| 790 | CLM-00035055 | 1010495918 | 12/17/2024 | $168.30 |
| 791 | CLM-00035107 | 1010350841 | 08/27/2024 | $4,453.72 |
| 792 | CLM-00035196 | 1010395992 | 09/30/2024 | $2,755.46 |
| 793 | CLM-00035196 | 1010476451 | 12/02/2024 | $4,248.86 |
| 794 | CLM-00035196 | 1010494867 | 12/16/2024 | $4,248.86 |
| 795 | CLM-00035196 | 1010578818 | 02/14/2025 | $8,497.72 |
| 796 | CLM-00035196 | 1010581561 | 02/17/2025 | $4,248.86 |
| 797 | CLM-00035196 | 1012427340 | 04/09/2025 | $1,179.00 |
| 798 | CLM-00035591 | 1010381289 | 09/19/2024 | $71.10 |
| 799 | CLM-00035591 | 1010448104 | 11/10/2024 | $2,170.50 |
| 800 | CLM-00035591 | 1012463103 | 04/30/2025 | $2,179.50 |
| 801 | CLM-00035591 | 1014399583 | 09/16/2025 | $34.80 |
| 802 | CLM-00035591 | 1018792068 | 02/04/2026 | $3,728.78 |
| 803 | CLM-00035593 | 1010350912 | 08/27/2024 | $1,487.10 |
| 804 | CLM-00035593 | 1010395943 | 09/30/2024 | $308.10 |
| 805 | CLM-00035663 | 1010393292 | 09/27/2024 | $2,149.80 |
| 806 | CLM-00035844 | 1010417519 | 10/16/2024 | $2,222.70 |
| 807 | CLM-00035844 | 1012511535 | 05/30/2025 | $4,403.10 |
| 808 | CLM-00035971 | 1010419129 | 10/17/2024 | $71.10 |
| 809 | CLM-00035971 | 1010495928 | 12/17/2024 | $9.00 |
| 810 | CLM-00035971 | 1012427132 | 04/09/2025 | $9.00 |
| 811 | CLM-00035971 | 1012543930 | 06/19/2025 | $9.00 |
| 812 | CLM-00035971 | 1014403059 | 09/17/2025 | $9.00 |
| 813 | CLM-00035971 | 1014443910 | 10/07/2025 | $9.00 |
| 814 | CLM-00035990 | 1010395936 | 09/30/2024 | $207.00 |
| 815 | CLM-00035990 | 1010419133 | 10/17/2024 | $203.40 |
| 816 | CLM-00036013 | 1010395938 | 09/30/2024 | $2,363.40 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 817 | CLM-00036098 | 1010419130 | 10/17/2024 | $2,309.40 |
| 818 | CLM-00036098 | 1010467693 | 11/22/2024 | $2,309.40 |
| 819 | CLM-00036098 | 1010494245 | 12/16/2024 | $291.00 |
| 820 | CLM-00036098 | 1010543150 | 01/21/2025 | $291.00 |
| 821 | CLM-00036098 | 1014394892 | 09/12/2025 | $2,845.39 |
| 822 | CLM-00036098 | 1014395929 | 09/13/2025 | $2,845.39 |
| 823 | CLM-00036098 | 1018857747 | 02/26/2026 | $3,316.81 |
| 824 | CLM-00036098 | 1020005495 | 05/04/2026 | $2,441.32 |
| 825 | CLM-00036354 | 1010381355 | 09/19/2024 | $1,973.31 |
| 826 | CLM-00036354 | 1010446216 | 11/08/2024 | $1,826.96 |
| 827 | CLM-00036354 | 1012165697 | 03/15/2025 | $2,797.76 |
| 828 | CLM-00036354 | 1012431642 | 04/11/2025 | $380.50 |
| 829 | CLM-00036354 | 1012434747 | 04/14/2025 | $2,797.76 |
| 830 | CLM-00036354 | 1012503023 | 05/27/2025 | $1,713.30 |
| 831 | CLM-00036425 | 1012499481 | 05/22/2025 | $2,295.00 |
| 832 | CLM-00036425 | 1012503699 | 05/27/2025 | $2,256.00 |
| 833 | CLM-00036425 | 1012544683 | 06/20/2025 | $203.40 |
| 834 | CLM-00036458 | 1012474422 | 05/07/2025 | $2,149.80 |
| 835 | CLM-00036746 | 1010446215 | 11/08/2024 | $168.30 |
| 836 | CLM-00036746 | 1018849971 | 02/24/2026 | $82.80 |
| 837 | CLM-00036812 | 1010419140 | 10/17/2024 | $207.00 |
| 838 | CLM-00036864 | 1010470460 | 11/25/2024 | $1,772.70 |
| 839 | CLM-00036864 | 1019903186 | 03/30/2026 | $33.00 |
| 840 | CLM-00036966 | 1014469736 | 10/21/2025 | $1,768.50 |
| 841 | CLM-00036966 | 1018856785 | 02/26/2026 | $99.90 |
| 842 | CLM-00036969 | 1010446096 | 11/08/2024 | $1,179.00 |
| 843 | CLM-00036969 | 1019902584 | 03/30/2026 | $49.50 |
| 844 | CLM-00037010 | 1010445333 | 11/07/2024 | $1,493.40 |
| 845 | CLM-00037152 | 1014395925 | 09/13/2025 | $1,713.30 |
| 846 | CLM-00037152 | 1014528708 | 11/18/2025 | $1,713.30 |
| 847 | CLM-00037328 | 1010419137 | 10/17/2024 | $212.40 |
| 848 | CLM-00037328 | 1010473127 | 11/27/2024 | $2,202.90 |
| 849 | CLM-00037577 | 1014360821 | 08/23/2025 | $2,662.99 |
| 850 | CLM-00037577 | 1014533519 | 11/20/2025 | $2,671.99 |
| 851 | CLM-00037577 | 1018774477 | 01/29/2026 | $941.40 |
| 852 | CLM-00037577 | 1020005488 | 05/04/2026 | $2,773.74 |
| 853 | CLM-00037780 | 1010417537 | 10/16/2024 | $2,672.40 |
| 854 | CLM-00037820 | 1010562209 | 02/03/2025 | $1,179.00 |
| 855 | CLM-00037820 | 1012427339 | 04/09/2025 | $1,406.40 |
| 856 | CLM-00037820 | 1012465170 | 05/01/2025 | $3,119.70 |
| 857 | CLM-00037820 | 1012503312 | 05/27/2025 | $806.40 |
| 858 | CLM-00037884 | 1010419131 | 10/17/2024 | $2,408.70 |
| 859 | CLM-00037884 | 1010469004 | 11/23/2024 | $2,222.70 |
| 860 | CLM-00037884 | 1010618760 | 03/12/2025 | $1,251.90 |
| 861 | CLM-00037884 | 1014100058 | 07/26/2025 | $967.09 |
| 862 | CLM-00038003 | 1010442631 | 11/06/2024 | $336.62 |
| 863 | CLM-00038101 | 1014359338 | 08/22/2025 | $2,703.19 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 864 | CLM-000038700 | 1010449881 | 11/12/2024 | $1,487.10 |
| 865 | CLM-00038949 | 1010495876 | 12/17/2024 | $2,149.80 |
| 866 | CLM-00038949 | 1010543167 | 01/21/2025 | $1,826.96 |
| 867 | CLM-00038949 | 1012550944 | 06/25/2025 | $1,493.40 |
| 868 | CLM-00038949 | 1014094871 | 07/24/2025 | $1,493.40 |
| 869 | CLM-00038949 | 1014479925 | 10/24/2025 | $1,828.26 |
| 870 | CLM-00039011 | 1010446112 | 11/08/2024 | $207.00 |
| 871 | CLM-00039011 | 1010494241 | 12/16/2024 | $9.00 |
| 872 | CLM-00039095 | 1012427052 | 04/09/2025 | $203.40 |
| 873 | CLM-00039095 | 1012434559 | 04/13/2025 | $906.30 |
| 874 | CLM-00039095 | 1014094888 | 07/24/2025 | $2,625.00 |
| 875 | CLM-00039095 | 1019942552 | 04/11/2026 | $380.70 |
| 876 | CLM-00039261 | 1012550736 | 06/25/2025 | $4,439.06 |
| 877 | CLM-00039301 | 1010471429 | 11/26/2024 | $1,772.70 |
| 878 | CLM-00040063 | 1010620658 | 03/13/2025 | $2,007.68 |
| 879 | CLM-00040063 | 1012463057 | 04/30/2025 | $514.28 |
| 880 | CLM-00040068 | 1010473131 | 11/27/2024 | $1,398.00 |
| 881 | CLM-00040292 | 1010470403 | 11/25/2024 | $4,538.36 |
| 882 | CLM-00040292 | 1010543149 | 01/21/2025 | $2,755.46 |
| 883 | CLM-00040292 | 1010543151 | 01/21/2025 | $4,517.36 |
| 884 | CLM-00040292 | 1010615323 | 03/10/2025 | $1,713.30 |
| 885 | CLM-00040292 | 1010620514 | 03/13/2025 | $2,755.46 |
| 886 | CLM-00040292 | 1010620513 | 03/13/2025 | $2,755.46 |
| 887 | CLM-00040292 | 1012431778 | 04/11/2025 | $2,825.06 |
| 888 | CLM-00040292 | 1012469552 | 05/03/2025 | $2,826.86 |
| 889 | CLM-00040292 | 1012553067 | 06/26/2025 | $2,755.46 |
| 890 | CLM-00040292 | 1014094884 | 07/24/2025 | $1,713.30 |
| 891 | CLM-00040292 | 1014362117 | 08/25/2025 | $1,537.20 |
| 892 | CLM-00040292 | 1014372305 | 08/29/2025 | $2,826.86 |
| 893 | CLM-00040292 | 1014445123 | 10/08/2025 | $4,468.76 |
| 894 | CLM-00040292 | 1014533556 | 11/20/2025 | $2,755.46 |
| 895 | CLM-00040292 | 1018673308 | 12/18/2025 | $11,790.18 |
| 896 | CLM-00040292 | 1018738041 | 01/15/2026 | $2,755.46 |
| 897 | CLM-00040292 | 1020007658 | 05/04/2026 | $4,490.88 |
| 898 | CLM-00040327 | 1010491569 | 12/13/2024 | $2,199.00 |
| 899 | CLM-00040578 | 1010473110 | 11/27/2024 | $71.10 |
| 900 | CLM-00040578 | 1010583541 | 02/18/2025 | $207.00 |
| 901 | CLM-00040578 | 1012500361 | 05/23/2025 | $1,903.50 |
| 902 | CLM-00040578 | 1018774804 | 01/29/2026 | $207.00 |
| 903 | CLM-00040801 | 1010491526 | 12/13/2024 | $1,713.30 |
| 904 | CLM-00041053 | 1010537604 | 01/16/2025 | $168.30 |
| 905 | CLM-00041053 | 1012434737 | 04/14/2025 | $918.49 |
| 906 | CLM-00041053 | 1012465261 | 05/01/2025 | $1,836.98 |
| 907 | CLM-00041053 | 1012467598 | 05/02/2025 | $1,826.96 |
| 908 | CLM-00041053 | 1012553844 | 06/26/2025 | $1,826.96 |
| 909 | CLM-00041053 | 1012553835 | 06/26/2025 | $1,836.98 |
| 910 | CLM-00041053 | 1012553843 | 06/26/2025 | $918.49 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 911 | CLM-00041053 | 1014100032 | 07/26/2025 | $1,827.76 |
| 912 | CLM-00041053 | 1020005486 | 05/04/2026 | $106.20 |
| 913 | CLM-00041100 | 1010621304 | 03/13/2025 | $168.30 |
| 914 | CLM-00041175 | 1010491521 | 12/13/2024 | $5,647.76 |
| 915 | CLM-00041175 | 1010535310 | 01/15/2025 | $5,647.76 |
| 916 | CLM-00041196 | 1010535290 | 01/15/2025 | $4,248.86 |
| 917 | CLM-00041196 | 1010537717 | 01/16/2025 | $4,248.86 |
| 918 | CLM-00041490 | 1010535289 | 01/15/2025 | $3,182.43 |
| 919 | CLM-00041521 | 1010535352 | 01/15/2025 | $168.30 |
| 920 | CLM-00041630 | 1012502925 | 05/27/2025 | $4,439.06 |
| 921 | CLM-00041701 | 1010535292 | 01/15/2025 | $1,487.10 |
| 922 | CLM-00041712 | 1012552879 | 06/26/2025 | $476.40 |
| 923 | CLM-00041798 | 1010535309 | 01/15/2025 | $1,493.40 |
| 924 | CLM-00041857 | 1010543140 | 01/21/2025 | $2,007.68 |
| 925 | CLM-00041857 | 1012465165 | 05/01/2025 | $2,007.68 |
| 926 | CLM-00041857 | 1012503306 | 05/27/2025 | $2,007.68 |
| 927 | CLM-00041857 | 1014087454 | 07/21/2025 | $2,022.08 |
| 928 | CLM-00041857 | 1014442293 | 10/07/2025 | $1,493.40 |
| 929 | CLM-00041857 | 1014445143 | 10/08/2025 | $14.40 |
| 930 | CLM-00041857 | 1014571781 | 12/10/2025 | $2,047.80 |
| 931 | CLM-00041857 | 1018733291 | 01/14/2026 | $2,047.80 |
| 932 | CLM-00041857 | 1019903182 | 03/30/2026 | $2,047.80 |
| 933 | CLM-00041918 | 1010620512 | 03/13/2025 | $4,248.86 |
| 934 | CLM-00041918 | 1014100066 | 07/26/2025 | $4,248.86 |
| 935 | CLM-00041918 | 1014356580 | 08/21/2025 | $1,493.40 |
| 936 | CLM-00042006 | 1010588261 | 02/20/2025 | $223.20 |
| 937 | CLM-00042006 | 1012431708 | 04/11/2025 | $1,084.50 |
| 938 | CLM-00042024 | 1010543135 | 01/21/2025 | $970.80 |
| 939 | CLM-00042024 | 1010560931 | 01/31/2025 | $970.80 |
| 940 | CLM-00042024 | 1012424797 | 04/08/2025 | $970.80 |
| 941 | CLM-00042359 | 1010543138 | 01/21/2025 | $207.00 |
| 942 | CLM-00042359 | 1010583116 | 02/18/2025 | $906.30 |
| 943 | CLM-00042359 | 1012590252 | 07/18/2025 | $1.80 |
| 944 | CLM-00042359 | 1018774488 | 01/29/2026 | $3.60 |
| 945 | CLM-00042359 | 1018856810 | 02/26/2026 | $1,866.60 |
| 946 | CLM-00042520 | 1010545139 | 01/22/2025 | $3,730.46 |
| 947 | CLM-00042523 | 1010583391 | 02/18/2025 | $1,719.30 |
| 948 | CLM-00042659 | 1012583500 | 07/15/2025 | $1,084.50 |
| 949 | CLM-00042659 | 1012583925 | 07/15/2025 | $2,169.00 |
| 950 | CLM-00042659 | 1012585553 | 07/16/2025 | $106.20 |
| 951 | CLM-00042659 | 1014475874 | 10/23/2025 | $1,084.50 |
| 952 | CLM-00042659 | 1014482029 | 10/25/2025 | $2,169.00 |
| 953 | CLM-00042659 | 1014571633 | 12/10/2025 | $1,836.98 |
| 954 | CLM-00042727 | 1010544839 | 01/22/2025 | $2,954.40 |
| 955 | CLM-00042727 | 1012545004 | 06/20/2025 | $1,008.90 |
| 956 | CLM-00042963 | 1010535291 | 01/15/2025 | $71.10 |
| 957 | CLM-00042963 | 1010543153 | 01/21/2025 | $2,742.00 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 958 | CLM-00042963 | 1012502135 | 05/23/2025 | $1,629.60 |
| 959 | CLM-00042963 | 1014085866 | 07/19/2025 | $6.00 |
| 960 | CLM-00042963 | 1014358040 | 08/22/2025 | $1,713.30 |
| 961 | CLM-00042963 | 1018744498 | 01/19/2026 | $2,287.80 |
| 962 | CLM-00043012 | 1010588004 | 02/20/2025 | $168.30 |
| 963 | CLM-00043012 | 1012545772 | 06/20/2025 | $71.40 |
| 964 | CLM-00043012 | 1012589633 | 07/18/2025 | $71.40 |
| 965 | CLM-00043012 | 1014399550 | 09/16/2025 | $71.40 |
| 966 | CLM-00043012 | 1014462211 | 10/16/2025 | $2,165.70 |
| 967 | CLM-00043012 | 1014524253 | 11/15/2025 | $2,689.56 |
| 968 | CLM-00043012 | 1018771540 | 01/28/2026 | $773.94 |
| 969 | CLM-00043012 | 1019902613 | 03/30/2026 | $1,702.20 |
| 970 | CLM-00043108 | 1010544842 | 01/22/2025 | $309.60 |
| 971 | CLM-00043108 | 1010618700 | 03/12/2025 | $203.40 |
| 972 | CLM-00043108 | 1012433728 | 04/12/2025 | $106.20 |
| 973 | CLM-00043108 | 1012503731 | 05/27/2025 | $1,713.30 |
| 974 | CLM-00043108 | 1014566392 | 12/08/2025 | $2,022.90 |
| 975 | CLM-00043218 | 1018656559 | 12/15/2025 | $4,639.50 |
| 976 | CLM-00043417 | 1014373520 | 09/01/2025 | $3,417.49 |
| 977 | CLM-00043462 | 1010618703 | 03/12/2025 | $9.00 |
| 978 | CLM-00043462 | 1010618704 | 03/12/2025 | $168.30 |
| 979 | CLM-00043598 | 1010544840 | 01/22/2025 | $1,713.30 |
| 980 | CLM-00043598 | 1010591985 | 02/22/2025 | $106.20 |
| 981 | CLM-00043672 | 1014373143 | 08/30/2025 | $168.30 |
| 982 | CLM-00043704 | 1010616289 | 03/11/2025 | $106.20 |
| 983 | CLM-00043757 | 1014403032 | 09/17/2025 | $5,412.82 |
| 984 | CLM-00043757 | 1014438209 | 10/03/2025 | $4,233.82 |
| 985 | CLM-00044072 | 1010620264 | 03/13/2025 | $2,821.99 |
| 986 | CLM-00044072 | 1012462717 | 04/30/2025 | $2,898.08 |
| 987 | CLM-00044072 | 1012503255 | 05/27/2025 | $2,898.68 |
| 988 | CLM-00044072 | 1012551730 | 06/25/2025 | $1,992.38 |
| 989 | CLM-00044072 | 1014401117 | 09/16/2025 | $3,550.28 |
| 990 | CLM-00044072 | 1014462250 | 10/16/2025 | $1,836.98 |
| 991 | CLM-00044072 | 1014533693 | 11/20/2025 | $967.69 |
| 992 | CLM-00044072 | 1018774594 | 01/29/2026 | $967.81 |
| 993 | CLM-00044072 | 1018774597 | 01/29/2026 | $967.81 |
| 994 | CLM-00044243 | 1010592021 | 02/22/2025 | $1,179.00 |
| 995 | CLM-00044263 | 1012550554 | 06/25/2025 | $168.30 |
| 996 | CLM-00044263 | 1012571620 | 07/09/2025 | $155.40 |
| 997 | CLM-00044263 | 1012583927 | 07/15/2025 | $1,367.40 |
| 998 | CLM-00044263 | 1012584656 | 07/16/2025 | $1,085.10 |
| 999 | CLM-00044263 | 1014536114 | 11/21/2025 | $1,828.26 |
| 1000 | CLM-00044263 | 1014574486 | 12/11/2025 | $235.50 |
| 1001 | CLM-00044263 | 1018774489 | 01/29/2026 | $240.60 |
| 1002 | CLM-00044263 | 1019903188 | 03/30/2026 | $1,172.10 |
| 1003 | CLM-00044542 | 1010585470 | 02/19/2025 | $1,881.60 |
| 1004 | CLM-00044542 | 1010620528 | 03/13/2025 | $1,881.60 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1005 | CLM-00044542 | 1012427832 | 04/09/2025 | $1,713.30 |
| 1006 | CLM-00044542 | 1012434560 | 04/13/2025 | $291.00 |
| 1007 | CLM-00044542 | 1012502616 | 05/26/2025 | $918.49 |
| 1008 | CLM-00044542 | 1014362133 | 08/25/2025 | $1,826.96 |
| 1009 | CLM-00044542 | 1018733066 | 01/14/2026 | $1,849.99 |
| 1010 | CLM-00044542 | 1018856848 | 02/26/2026 | $931.50 |
| 1011 | CLM-00044542 | 1018857750 | 02/26/2026 | $1,851.52 |
| 1012 | CLM-00044542 | 1020002480 | 05/01/2026 | $2,352.90 |
| 1013 | CLM-00044769 | 1010588030 | 02/20/2025 | $1,743.90 |
| 1014 | CLM-00044786 | 1010617027 | 03/11/2025 | $168.30 |
| 1015 | CLM-00044786 | 1012424796 | 04/08/2025 | $1,351.30 |
| 1016 | CLM-00044786 | 1012458825 | 04/28/2025 | $599.10 |
| 1017 | CLM-00044786 | 1012503663 | 05/27/2025 | $2,093.80 |
| 1018 | CLM-00044786 | 1012542104 | 06/18/2025 | $2,094.30 |
| 1019 | CLM-00044786 | 1014403215 | 09/17/2025 | $2,094.30 |
| 1020 | CLM-00044786 | 1014480505 | 10/24/2025 | $2,094.30 |
| 1021 | CLM-00044786 | 1014528605 | 11/18/2025 | $2,094.30 |
| 1022 | CLM-00044786 | 1014577710 | 12/12/2025 | $2,631.79 |
| 1023 | CLM-00044786 | 1018774550 | 01/29/2026 | $2,632.21 |
| 1024 | CLM-00044797 | 1010592019 | 02/22/2025 | $168.30 |
| 1025 | CLM-00044797 | 1012427589 | 04/09/2025 | $9.00 |
| 1026 | CLM-00044797 | 1012458310 | 04/27/2025 | $203.40 |
| 1027 | CLM-00044797 | 1012503136 | 05/27/2025 | $1,826.96 |
| 1028 | CLM-00044797 | 1012544928 | 06/20/2025 | $6.00 |
| 1029 | CLM-00044797 | 1018743548 | 01/17/2026 | $311.70 |
| 1030 | CLM-00044797 | 1018776314 | 01/29/2026 | $1,249.50 |
| 1031 | CLM-00044797 | 1019903189 | 03/30/2026 | $1,863.00 |
| 1032 | CLM-00044807 | 1014454036 | 10/13/2025 | $194.40 |
| 1033 | CLM-00044847 | 1010587903 | 02/20/2025 | $106.20 |
| 1034 | CLM-00044847 | 1014441144 | 10/06/2025 | $106.20 |
| 1035 | CLM-00044853 | 1010592624 | 02/22/2025 | $3,600.14 |
| 1036 | CLM-00044853 | 1012434772 | 04/14/2025 | $2,691.19 |
| 1037 | CLM-00044853 | 1012500357 | 05/23/2025 | $59.40 |
| 1038 | CLM-00044853 | 1014356516 | 08/21/2025 | $60.00 |
| 1039 | CLM-00045146 | 1010618722 | 03/12/2025 | $2,862.60 |
| 1040 | CLM-00045146 | 1012458815 | 04/28/2025 | $2,899.80 |
| 1041 | CLM-00045146 | 1012551151 | 06/25/2025 | $1,493.40 |
| 1042 | CLM-00045146 | 1014360619 | 08/23/2025 | $1,493.40 |
| 1043 | CLM-00045146 | 1014401046 | 09/16/2025 | $1,493.40 |
| 1044 | CLM-00045146 | 1014482076 | 10/25/2025 | $1,493.40 |
| 1045 | CLM-00045146 | 1014575199 | 12/11/2025 | $1,502.30 |
| 1046 | CLM-00045146 | 1018771538 | 01/28/2026 | $1,502.30 |
| 1047 | CLM-00045146 | 1018854846 | 02/25/2026 | $1,502.30 |
| 1048 | CLM-00045146 | 1019913365 | 04/02/2026 | $1,502.30 |
| 1049 | CLM-00045254 | 1012433660 | 04/12/2025 | $4,468.76 |
| 1050 | CLM-00045254 | 1014404213 | 09/17/2025 | $1,179.00 |
| 1051 | CLM-00045324 | 1010583371 | 02/18/2025 | $168.30 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1052 | CLM-00045324 | 1012462715 | 04/30/2025 | $168.30 |
| 1053 | CLM-00045324 | 1012544987 | 06/20/2025 | $1,084.50 |
| 1054 | CLM-00045371 | 1010621339 | 03/13/2025 | $456.36 |
| 1055 | CLM-00045371 | 1012269371 | 03/17/2025 | $4,468.76 |
| 1056 | CLM-00045371 | 1012269361 | 03/17/2025 | $4,612.80 |
| 1057 | CLM-00045371 | 1012433657 | 04/12/2025 | $4,468.76 |
| 1058 | CLM-00045371 | 1012433659 | 04/12/2025 | $4,468.76 |
| 1059 | CLM-00045371 | 1012433668 | 04/12/2025 | $4,612.76 |
| 1060 | CLM-00045371 | 1012464361 | 04/30/2025 | $5,039.72 |
| 1061 | CLM-00045371 | 1012469548 | 05/03/2025 | $4,468.76 |
| 1062 | CLM-00045371 | 1012503121 | 05/27/2025 | $4,468.76 |
| 1063 | CLM-00045660 | 1012468476 | 05/02/2025 | $2,632.78 |
| 1064 | CLM-00045752 | 1018771891 | 01/28/2026 | $722.70 |
| 1065 | CLM-00045752 | 1018774601 | 01/29/2026 | $722.70 |
| 1066 | CLM-00045752 | 1018774605 | 01/29/2026 | $3,889.58 |
| 1067 | CLM-00045832 | 1010621309 | 03/13/2025 | $2,091.90 |
| 1068 | CLM-00045832 | 1012462786 | 04/30/2025 | $1,952.70 |
| 1069 | CLM-00045832 | 1014355180 | 08/21/2025 | $49.20 |
| 1070 | CLM-00045832 | 1014403195 | 09/17/2025 | $1,751.10 |
| 1071 | CLM-00045832 | 1014482069 | 10/25/2025 | $49.20 |
| 1072 | CLM-00045832 | 1018857748 | 02/26/2026 | $2,698.81 |
| 1073 | CLM-00046054 | 1010588210 | 02/20/2025 | $514.28 |
| 1074 | CLM-00046054 | 1010588211 | 02/20/2025 | $514.28 |
| 1075 | CLM-00046054 | 1014357967 | 08/22/2025 | $1,693.28 |
| 1076 | CLM-00046062 | 1012431815 | 04/11/2025 | $2,631.79 |
| 1077 | CLM-00046365 | 1014566394 | 12/08/2025 | $6.00 |
| 1078 | CLM-00046365 | 1014568334 | 12/09/2025 | $980.29 |
| 1079 | CLM-00046365 | 1014571407 | 12/10/2025 | $6.00 |
| 1080 | CLM-00046491 | 1010619041 | 03/12/2025 | $168.30 |
| 1081 | CLM-00046566 | 1012460440 | 04/29/2025 | $1,713.30 |
| 1082 | CLM-00046566 | 1012501061 | 05/23/2025 | $1,713.30 |
| 1083 | CLM-00046566 | 1012544955 | 06/20/2025 | $1,743.90 |
| 1084 | CLM-00046566 | 1014099138 | 07/25/2025 | $30.60 |
| 1085 | CLM-00046566 | 1018855628 | 02/25/2026 | $1,713.60 |
| 1086 | CLM-00046566 | 1019913355 | 04/02/2026 | $1,713.60 |
| 1087 | CLM-00046566 | 1019998603 | 04/30/2026 | $1,713.60 |
| 1088 | CLM-00046608 | 1014108587 | 07/31/2025 | $106.20 |
| 1089 | CLM-00046676 | 1012502952 | 05/27/2025 | $514.28 |
| 1090 | CLM-00046676 | 1014099103 | 07/25/2025 | $554.40 |
| 1091 | CLM-00046676 | 1014401118 | 09/16/2025 | $554.40 |
| 1092 | CLM-00046676 | 1014442295 | 10/07/2025 | $554.40 |
| 1093 | CLM-00046676 | 1014528742 | 11/18/2025 | $554.40 |
| 1094 | CLM-00046676 | 1014566352 | 12/08/2025 | $554.40 |
| 1095 | CLM-00046676 | 1018738037 | 01/15/2026 | $554.40 |
| 1096 | CLM-00046676 | 1018853282 | 02/25/2026 | $554.40 |
| 1097 | CLM-00046783 | 1012551149 | 06/25/2025 | $514.28 |
| 1098 | CLM-00046922 | 1012269749 | 03/17/2025 | $168.30 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1099 | CLM-00047066 | 1012427060 | 04/09/2025 | $548.80 |
| 1100 | CLM-00047066 | 1012463055 | 04/30/2025 | $476.40 |
| 1101 | CLM-00047191 | 1012455683 | 04/25/2025 | $308.10 |
| 1102 | CLM-00047191 | 1012503675 | 05/27/2025 | $6.00 |
| 1103 | CLM-00047347 | 1012434704 | 04/14/2025 | $3,686.59 |
| 1104 | CLM-00047360 | 1012269752 | 03/17/2025 | $414.30 |
| 1105 | CLM-00047474 | 1012427744 | 04/09/2025 | $1,782.90 |
| 1106 | CLM-00047474 | 1012553565 | 06/26/2025 | $2,703.19 |
| 1107 | CLM-00047530 | 1012427100 | 04/09/2025 | $1,713.30 |
| 1108 | CLM-00047530 | 1014094930 | 07/24/2025 | $1,713.30 |
| 1109 | CLM-00047530 | 1014569023 | 12/09/2025 | $71.40 |
| 1110 | CLM-00047530 | 1014571669 | 12/10/2025 | $1,713.30 |
| 1111 | CLM-00047530 | 1018855607 | 02/25/2026 | $71.40 |
| 1112 | CLM-00047530 | 1019902687 | 03/30/2026 | $77.40 |
| 1113 | CLM-00047530 | 1020002476 | 05/01/2026 | $1,713.60 |
| 1114 | CLM-00047769 | 1012269755 | 03/17/2025 | $168.30 |
| 1115 | CLM-00048033 | 1014407029 | 09/18/2025 | $1,493.40 |
| 1116 | CLM-00048033 | 1014407030 | 09/18/2025 | $1,903.50 |
| 1117 | CLM-00048086 | 1012465176 | 05/01/2025 | $1,559.50 |
| 1118 | CLM-00048086 | 1012545778 | 06/20/2025 | $1,559.50 |
| 1119 | CLM-00048839 | 1012465248 | 05/01/2025 | $168.30 |
| 1120 | CLM-00048839 | 1012590253 | 07/18/2025 | $1,599.60 |
| 1121 | CLM-00048839 | 1014355721 | 08/21/2025 | $1,084.50 |
| 1122 | CLM-00048839 | 1014403052 | 09/17/2025 | $291.00 |
| 1123 | CLM-00048839 | 1018740752 | 01/16/2026 | $931.50 |
| 1124 | CLM-00048839 | 1019903179 | 03/30/2026 | $931.50 |
| 1125 | CLM-00048940 | 1012503125 | 05/27/2025 | $4,248.86 |
| 1126 | CLM-00049128 | 1012465166 | 05/01/2025 | $1,833.90 |
| 1127 | CLM-00049128 | 1012503245 | 05/27/2025 | $1,833.90 |
| 1128 | CLM-00049128 | 1012545871 | 06/20/2025 | $71.40 |
| 1129 | CLM-00049128 | 1014359151 | 08/22/2025 | $1,713.30 |
| 1130 | CLM-00049502 | 1012496496 | 05/21/2025 | $106.20 |
| 1131 | CLM-00049502 | 1014093477 | 07/23/2025 | $2,922.60 |
| 1132 | CLM-00049502 | 1014395926 | 09/13/2025 | $1,713.30 |
| 1133 | CLM-00049502 | 1018733456 | 01/14/2026 | $1,713.30 |
| 1134 | CLM-00049502 | 1018778367 | 01/30/2026 | $1,932.60 |
| 1135 | CLM-00049502 | 1018857087 | 02/26/2026 | $2,632.21 |
| 1136 | CLM-00049502 | 1020010983 | 05/05/2026 | $5,278.72 |
| 1137 | CLM-00049675 | 1012510512 | 05/30/2025 | $1,932.30 |
| 1138 | CLM-00049956 | 1014407023 | 09/18/2025 | $8,937.52 |
| 1139 | CLM-00049956 | 1014408311 | 09/19/2025 | $4,459.76 |
| 1140 | CLM-00050089 | 1012463825 | 04/30/2025 | $207.00 |
| 1141 | CLM-00050347 | 1012496526 | 05/21/2025 | $168.30 |
| 1142 | CLM-00050347 | 1014571632 | 12/10/2025 | $2,380.58 |
| 1143 | CLM-00050347 | 1020003253 | 05/01/2026 | $543.60 |
| 1144 | CLM-00050372 | 1012566049 | 07/04/2025 | $2,892.30 |
| 1145 | CLM-00050373 | 1012500371 | 05/23/2025 | $1,784.70 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1146 | CLM-00050878 | 1012588918 | 07/18/2025 | $72.90 |
| 1147 | CLM-00050878 | 1014096463 | 07/24/2025 | $48.60 |
| 1148 | CLM-00051112 | 1018849945 | 02/24/2026 | $991.53 |
| 1149 | CLM-00051112 | 1020002481 | 05/01/2026 | $1,186.99 |
| 1150 | CLM-00051303 | 1012502937 | 05/27/2025 | $2,631.79 |
| 1151 | CLM-00051366 | 1012503168 | 05/27/2025 | $168.30 |
| 1152 | CLM-00051366 | 1014097291 | 07/25/2025 | $9.00 |
| 1153 | CLM-00051366 | 1018771427 | 01/28/2026 | $18.80 |
| 1154 | CLM-00051427 | 1012563238 | 07/02/2025 | $2,219.59 |
| 1155 | CLM-00051427 | 1014093653 | 07/23/2025 | $1,784.70 |
| 1156 | CLM-00051427 | 1014395934 | 09/13/2025 | $1,932.30 |
| 1157 | CLM-00051427 | 1014418313 | 09/24/2025 | $190.20 |
| 1158 | CLM-00051427 | 1020000528 | 05/01/2026 | $1,932.60 |
| 1159 | CLM-00051438 | 1012582967 | 07/15/2025 | $168.30 |
| 1160 | CLM-00051438 | 1012582959 | 07/15/2025 | $1,487.10 |
| 1161 | CLM-00051577 | 1012583924 | 07/15/2025 | $71.10 |
| 1162 | CLM-00051577 | 1018856808 | 02/26/2026 | $49.50 |
| 1163 | CLM-00051577 | 1019911259 | 04/01/2026 | $931.50 |
| 1164 | CLM-00051789 | 1014112768 | 08/01/2025 | $6.00 |
| 1165 | CLM-00051789 | 1018774497 | 01/29/2026 | $6.60 |
| 1166 | CLM-00051845 | 1012503178 | 05/27/2025 | $1,743.90 |
| 1167 | CLM-00051845 | 1012545854 | 06/20/2025 | $1,713.30 |
| 1168 | CLM-00052231 | 1012543376 | 06/19/2025 | $3,978.34 |
| 1169 | CLM-00052231 | 1012588999 | 07/18/2025 | $1,722.20 |
| 1170 | CLM-00052231 | 1014401119 | 09/16/2025 | $1,179.00 |
| 1171 | CLM-00052231 | 1014574902 | 12/11/2025 | $1,713.30 |
| 1172 | CLM-00052231 | 1018771535 | 01/28/2026 | $1,713.60 |
| 1173 | CLM-00052321 | 1012497496 | 05/21/2025 | $1,041.90 |
| 1174 | CLM-00052322 | 1012550745 | 06/25/2025 | $2,091.90 |
| 1175 | CLM-00052322 | 1012590251 | 07/18/2025 | $3,473.29 |
| 1176 | CLM-00052322 | 1014359208 | 08/22/2025 | $3,508.09 |
| 1177 | CLM-00052371 | 1014105530 | 07/30/2025 | $1,713.30 |
| 1178 | CLM-00052587 | 1012543931 | 06/19/2025 | $106.20 |
| 1179 | CLM-00052587 | 1012586840 | 07/17/2025 | $106.20 |
| 1180 | CLM-00052642 | 1014112769 | 08/01/2025 | $2,672.40 |
| 1181 | CLM-00052642 | 1014112750 | 08/01/2025 | $2,755.46 |
| 1182 | CLM-00052697 | 1012512727 | 05/31/2025 | $71.10 |
| 1183 | CLM-00052742 | 1014357675 | 08/22/2025 | $168.30 |
| 1184 | CLM-00052742 | 1014359301 | 08/22/2025 | $2,729.59 |
| 1185 | CLM-00052742 | 1014445120 | 10/08/2025 | $2,631.79 |
| 1186 | CLM-00052742 | 1014462190 | 10/16/2025 | $53.70 |
| 1187 | CLM-00052742 | 1014528606 | 11/18/2025 | $168.30 |
| 1188 | CLM-00052742 | 1014571778 | 12/10/2025 | $1,713.30 |
| 1189 | CLM-00052742 | 1018774478 | 01/29/2026 | $53.70 |
| 1190 | CLM-00052742 | 1018853407 | 02/25/2026 | $4,399.36 |
| 1191 | CLM-00052894 | 1014098499 | 07/25/2025 | $4,248.86 |
| 1192 | CLM-00052894 | 1019913369 | 04/02/2026 | $4,270.68 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1193 | CLM-00052894 | 1020005493 | 05/04/2026 | $2,777.28 |
| 1194 | CLM-00053045 | 1012544975 | 06/20/2025 | $1,932.30 |
| 1195 | CLM-00053045 | 1014086500 | 07/21/2025 | $106.20 |
| 1196 | CLM-00053045 | 1014403047 | 09/17/2025 | $1,934.70 |
| 1197 | CLM-00053045 | 1014527481 | 11/18/2025 | $1,752.30 |
| 1198 | CLM-00053308 | 1014359335 | 08/22/2025 | $2,660.59 |
| 1199 | CLM-00053308 | 1014407021 | 09/18/2025 | $1,748.10 |
| 1200 | CLM-00053308 | 1014407351 | 09/18/2025 | $2,660.59 |
| 1201 | CLM-00053308 | 1014462191 | 10/16/2025 | $2,660.59 |
| 1202 | CLM-00053308 | 1014562514 | 12/05/2025 | $1,748.10 |
| 1203 | CLM-00053308 | 1019998924 | 04/30/2026 | $1,179.00 |
| 1204 | CLM-00053308 | 1020010067 | 05/05/2026 | $2,675.36 |
| 1205 | CLM-00053344 | 1014112749 | 08/01/2025 | $1,713.30 |
| 1206 | CLM-00053344 | 1014374681 | 09/02/2025 | $1,713.30 |
| 1207 | CLM-00053344 | 1018722750 | 01/09/2026 | $1,713.30 |
| 1208 | CLM-00053344 | 1018774810 | 01/29/2026 | $1,059.63 |
| 1209 | CLM-00053384 | 1012544973 | 06/20/2025 | $168.30 |
| 1210 | CLM-00053384 | 1014355177 | 08/21/2025 | $1,084.50 |
| 1211 | CLM-00053384 | 1014462159 | 10/16/2025 | $291.00 |
| 1212 | CLM-00053384 | 1014572264 | 12/10/2025 | $1,713.30 |
| 1213 | CLM-00053384 | 1018853539 | 02/25/2026 | $931.50 |
| 1214 | CLM-00053384 | 1020027281 | 05/11/2026 | $1,713.30 |
| 1215 | CLM-00053680 | 1014107106 | 07/30/2025 | $2,892.30 |
| 1216 | CLM-00053680 | 1014397054 | 09/15/2025 | $2,892.30 |
| 1217 | CLM-00053680 | 1018771457 | 01/28/2026 | $2,701.81 |
| 1218 | CLM-00053680 | 1019919247 | 04/03/2026 | $2,710.69 |
| 1219 | CLM-00053680 | 1020005505 | 05/04/2026 | $71.40 |
| 1220 | CLM-00053735 | 1014457524 | 10/14/2025 | $1,932.30 |
| 1221 | CLM-00053735 | 1014457525 | 10/14/2025 | $168.30 |
| 1222 | CLM-00053735 | 1014527542 | 11/18/2025 | $385.20 |
| 1223 | CLM-00053776 | 1012544964 | 06/20/2025 | $2,892.30 |
| 1224 | CLM-00053911 | 1012550531 | 06/25/2025 | $155.40 |
| 1225 | CLM-00053911 | 1014093483 | 07/23/2025 | $294.60 |
| 1226 | CLM-00053911 | 1014105551 | 07/30/2025 | $1,932.30 |
| 1227 | CLM-00053963 | 1012589063 | 07/18/2025 | $2,689.99 |
| 1228 | CLM-00054031 | 1014094818 | 07/24/2025 | $48.60 |
| 1229 | CLM-00054031 | 1014399543 | 09/16/2025 | $77.40 |
| 1230 | CLM-00054365 | 1014359070 | 08/22/2025 | $2,892.30 |
| 1231 | CLM-00054365 | 1014569030 | 12/09/2025 | $1,179.00 |
| 1232 | CLM-00054365 | 1014571672 | 12/10/2025 | $1,752.30 |
| 1233 | CLM-00054365 | 1018853283 | 02/25/2026 | $1,762.80 |
| 1234 | CLM-00054508 | 1012590279 | 07/18/2025 | $2,892.30 |
| 1235 | CLM-00054508 | 1014403212 | 09/17/2025 | $2,892.30 |
| 1236 | CLM-00054508 | 1014566377 | 12/08/2025 | $2,925.30 |
| 1237 | CLM-00054508 | 1018771729 | 01/28/2026 | $2,665.21 |
| 1238 | CLM-00054686 | 1014546059 | 11/26/2025 | $1,179.00 |
| 1239 | CLM-00054867 | 1018768033 | 01/27/2026 | $4,248.86 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1240 | CLM-00055118 | 1014097296 | 07/25/2025 | $2,027.18 |
| 1241 | CLM-00055460 | 1012590584 | 07/18/2025 | $1,932.30 |
| 1242 | CLM-00055460 | 1014403060 | 09/17/2025 | $168.30 |
| 1243 | CLM-00055460 | 1014528700 | 11/18/2025 | $1,084.50 |
| 1244 | CLM-00055920 | 1014443919 | 10/07/2025 | $1,746.30 |
| 1245 | CLM-00055920 | 1014480762 | 10/24/2025 | $9.00 |
| 1246 | CLM-00055920 | 1018733064 | 01/14/2026 | $1,934.46 |
| 1247 | CLM-00055920 | 1018853171 | 02/25/2026 | $1,934.46 |
| 1248 | CLM-00055920 | 1020005487 | 05/04/2026 | $106.20 |
| 1249 | CLM-00055948 | 1014357615 | 08/22/2025 | $1,733.70 |
| 1250 | CLM-00055948 | 1014403038 | 09/17/2025 | $1,748.10 |
| 1251 | CLM-00055948 | 1014482053 | 10/25/2025 | $1,719.30 |
| 1252 | CLM-00056124 | 1014117414 | 08/05/2025 | $168.30 |
| 1253 | CLM-00056124 | 1018857749 | 02/26/2026 | $1,851.52 |
| 1254 | CLM-00056129 | 1014403054 | 09/17/2025 | $168.30 |
| 1255 | CLM-00056129 | 1014445091 | 10/08/2025 | $1,084.50 |
| 1256 | CLM-00056233 | 1014093654 | 07/23/2025 | $2,928.90 |
| 1257 | CLM-00056233 | 1014464230 | 10/17/2025 | $61.80 |
| 1258 | CLM-00056233 | 1018853225 | 02/25/2026 | $1,185.60 |
| 1259 | CLM-00056233 | 1019998937 | 04/30/2026 | $59.70 |
| 1260 | CLM-00056305 | 1014357711 | 08/22/2025 | $168.30 |
| 1261 | CLM-00056305 | 1014445090 | 10/08/2025 | $239.40 |
| 1262 | CLM-00056305 | 1014572339 | 12/10/2025 | $168.30 |
| 1263 | CLM-00056339 | 1018674322 | 12/19/2025 | $967.09 |
| 1264 | CLM-00056528 | 1014107109 | 07/30/2025 | $71.10 |
| 1265 | CLM-00056657 | 1014354219 | 08/20/2025 | $1,901.70 |
| 1266 | CLM-00056677 | 1014401071 | 09/16/2025 | $190.20 |
| 1267 | CLM-00056677 | 1014568270 | 12/09/2025 | $196.80 |
| 1268 | CLM-00057125 | 1014407027 | 09/18/2025 | $168.30 |
| 1269 | CLM-00057125 | 1014408333 | 09/19/2025 | $1,768.50 |
| 1270 | CLM-00057125 | 1014445139 | 10/08/2025 | $1,713.30 |
| 1271 | CLM-00057125 | 1014527543 | 11/18/2025 | $1,713.30 |
| 1272 | CLM-00057125 | 1014533687 | 11/20/2025 | $244.50 |
| 1273 | CLM-00057125 | 1014536119 | 11/21/2025 | $1,828.26 |
| 1274 | CLM-00057125 | 1018771569 | 01/28/2026 | $1,348.80 |
| 1275 | CLM-00057178 | 1014107107 | 07/30/2025 | $2,922.90 |
| 1276 | CLM-00057315 | 1014527429 | 11/18/2025 | $1,179.00 |
| 1277 | CLM-00057315 | 1014568271 | 12/09/2025 | $33.00 |
| 1278 | CLM-00057444 | 1014362134 | 08/25/2025 | $5,719.16 |
| 1279 | CLM-00057769 | 1014358423 | 08/22/2025 | $3,010.39 |
| 1280 | CLM-00057799 | 1014408337 | 09/19/2025 | $168.30 |
| 1281 | CLM-00057799 | 1014443909 | 10/07/2025 | $918.49 |
| 1282 | CLM-00057799 | 1014480302 | 10/24/2025 | $1,209.49 |
| 1283 | CLM-00057872 | 1014356509 | 08/21/2025 | $2,167.20 |
| 1284 | CLM-00057965 | 1018733354 | 01/14/2026 | $4,320.26 |
| 1285 | CLM-00057965 | 1018733431 | 01/14/2026 | $4,248.86 |
| 1286 | CLM-00057965 | 1018857745 | 02/26/2026 | $4,320.66 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1287 | CLM-00058048 | 1014456215 | 10/14/2025 | $2,091.90 |
| 1288 | CLM-00058048 | 1019998997 | 04/30/2026 | $333.60 |
| 1289 | CLM-00058095 | 1014355662 | 08/21/2025 | $317.10 |
| 1290 | CLM-00058296 | 1014404187 | 09/17/2025 | $4,468.76 |
| 1291 | CLM-00058296 | 1014443949 | 10/07/2025 | $4,468.76 |
| 1292 | CLM-00058296 | 1014528740 | 11/18/2025 | $1,713.30 |
| 1293 | CLM-00058296 | 1014566351 | 12/08/2025 | $1,713.30 |
| 1294 | CLM-00058296 | 1018736595 | 01/15/2026 | $2,755.46 |
| 1295 | CLM-00058296 | 1018853735 | 02/25/2026 | $2,777.28 |
| 1296 | CLM-00058296 | 1020010026 | 05/05/2026 | $4,270.68 |
| 1297 | CLM-00058396 | 1014360796 | 08/23/2025 | $2,652.49 |
| 1298 | CLM-00058396 | 1014567631 | 12/08/2025 | $1,932.30 |
| 1299 | CLM-00058396 | 1014568291 | 12/09/2025 | $1,932.30 |
| 1300 | CLM-00058396 | 1018744512 | 01/19/2026 | $1,932.30 |
| 1301 | CLM-00058396 | 1018857116 | 02/26/2026 | $1,932.60 |
| 1302 | CLM-00058396 | 1018860807 | 02/27/2026 | $219.00 |
| 1303 | CLM-00058396 | 1019913375 | 04/02/2026 | $2,639.36 |
| 1304 | CLM-00058483 | 1014404214 | 09/17/2025 | $2,047.80 |
| 1305 | CLM-00058483 | 1014510564 | 11/08/2025 | $2,047.80 |
| 1306 | CLM-00058483 | 1014571401 | 12/10/2025 | $2,047.80 |
| 1307 | CLM-00058483 | 1018740814 | 01/16/2026 | $554.40 |
| 1308 | CLM-00058501 | 1014401128 | 09/16/2025 | $71.40 |
| 1309 | CLM-00058501 | 1014403046 | 09/17/2025 | $71.40 |
| 1310 | CLM-00058501 | 1014443491 | 10/07/2025 | $1,713.33 |
| 1311 | CLM-00058501 | 1018771439 | 01/28/2026 | $918.61 |
| 1312 | CLM-00058524 | 1014442357 | 10/07/2025 | $4,320.26 |
| 1313 | CLM-00058524 | 1014443946 | 10/07/2025 | $4,248.86 |
| 1314 | CLM-00058524 | 1018733057 | 01/14/2026 | $2,826.86 |
| 1315 | CLM-00058524 | 1018733061 | 01/14/2026 | $2,826.86 |
| 1316 | CLM-00058524 | 1018853234 | 02/25/2026 | $71.40 |
| 1317 | CLM-00058524 | 1019902620 | 03/30/2026 | $77.40 |
| 1318 | CLM-00058524 | 1020000516 | 05/01/2026 | $71.40 |
| 1319 | CLM-00058524 | 1020004189 | 05/02/2026 | $77.40 |
| 1320 | CLM-00058529 | 1014357721 | 08/22/2025 | $414.30 |
| 1321 | CLM-00059195 | 1014407028 | 09/18/2025 | $212.40 |
| 1322 | CLM-00059195 | 1014524975 | 11/17/2025 | $9.00 |
| 1323 | CLM-00059195 | 1020002473 | 05/01/2026 | $806.10 |
| 1324 | CLM-00059233 | 1014401075 | 09/16/2025 | $1,713.30 |
| 1325 | CLM-00059233 | 1019904542 | 03/30/2026 | $1,762.20 |
| 1326 | CLM-00059289 | 1014446599 | 10/08/2025 | $168.30 |
| 1327 | CLM-00059865 | 1014462768 | 10/16/2025 | $4,297.46 |
| 1328 | CLM-00060073 | 1014546067 | 11/26/2025 | $4,248.86 |
| 1329 | CLM-00060093 | 1014549823 | 11/27/2025 | $168.30 |
| 1330 | CLM-00060137 | 1018744444 | 01/19/2026 | $993.60 |
| 1331 | CLM-00060137 | 1019913351 | 04/02/2026 | $931.50 |
| 1332 | CLM-00060200 | 1014421031 | 09/25/2025 | $932.89 |
| 1333 | CLM-00060989 | 1018792081 | 02/04/2026 | $4,517.96 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1334 | CLM-00060989 | 1018849309 | 02/24/2026 | $4,518.62 |
| 1335 | CLM-00060989 | 1019911257 | 04/01/2026 | $49.20 |
| 1336 | CLM-00060994 | 1014443950 | 10/07/2025 | $2,717.59 |
| 1337 | CLM-00060994 | 1019902591 | 03/30/2026 | $120.60 |
| 1338 | CLM-00061675 | 1018692867 | 12/27/2025 | $1,742.10 |
| 1339 | CLM-00061763 | 1014568333 | 12/09/2025 | $71.40 |
| 1340 | CLM-00061763 | 1018771429 | 01/28/2026 | $71.40 |
| 1341 | CLM-00061763 | 1018856857 | 02/26/2026 | $77.40 |
| 1342 | CLM-00061939 | 1014528318 | 11/18/2025 | $1,713.30 |
| 1343 | CLM-00061939 | 1018740764 | 01/16/2026 | $1,713.30 |
| 1344 | CLM-00061939 | 1018857753 | 02/26/2026 | $958.76 |
| 1345 | CLM-00061939 | 1019904546 | 03/30/2026 | $1,713.60 |
| 1346 | CLM-00062099 | 1014566372 | 12/08/2025 | $28.80 |
| 1347 | CLM-00062099 | 1018795992 | 02/05/2026 | $2,633.43 |
| 1348 | CLM-00062099 | 1020000517 | 05/01/2026 | $1,720.20 |
| 1349 | CLM-00062243 | 1018818118 | 02/12/2026 | $1,250.40 |
| 1350 | CLM-00062413 | 1014527480 | 11/18/2025 | $71.10 |
| 1351 | CLM-00062413 | 1014574460 | 12/11/2025 | $71.10 |
| 1352 | CLM-00062413 | 1018744499 | 01/19/2026 | $931.50 |
| 1353 | CLM-00062413 | 1018868329 | 03/03/2026 | $62.10 |
| 1354 | CLM-00062413 | 1020002477 | 05/01/2026 | $1,987.20 |
| 1355 | CLM-00062696 | 1018744492 | 01/19/2026 | $1,932.30 |
| 1356 | CLM-00062696 | 1018855602 | 02/25/2026 | $219.00 |
| 1357 | CLM-00062696 | 1019903183 | 03/30/2026 | $1,713.60 |
| 1358 | CLM-00062947 | 1019903239 | 03/30/2026 | $190.20 |
| 1359 | CLM-00063288 | 1018722769 | 01/09/2026 | $414.30 |
| 1360 | CLM-00063288 | 1018824840 | 02/16/2026 | $414.30 |
| 1361 | CLM-00063505 | 1014574382 | 12/11/2025 | $2,993.86 |
| 1362 | CLM-00063505 | 1018771601 | 01/28/2026 | $1,008.90 |
| 1363 | CLM-00063505 | 1018855621 | 02/25/2026 | $308.10 |
| 1364 | CLM-00063554 | 1014532321 | 11/19/2025 | $4,248.86 |
| 1365 | CLM-00063554 | 1020007659 | 05/04/2026 | $4,319.28 |
| 1366 | CLM-00063887 | 1014565838 | 12/08/2025 | $4,485.86 |
| 1367 | CLM-00064218 | 1018722766 | 01/09/2026 | $311.74 |
| 1368 | CLM-00064218 | 1018725892 | 01/10/2026 | $1,828.26 |
| 1369 | CLM-00064329 | 1018744486 | 01/19/2026 | $168.30 |
| 1370 | CLM-00064329 | 1018744487 | 01/19/2026 | $2,631.79 |
| 1371 | CLM-00064329 | 1018853408 | 02/25/2026 | $3,563.71 |
| 1372 | CLM-00064329 | 1018853894 | 02/25/2026 | $235.50 |
| 1373 | CLM-00064558 | 1018743487 | 01/17/2026 | $458.10 |
| 1374 | CLM-00065037 | 1018771665 | 01/28/2026 | $951.61 |
| 1375 | CLM-00065037 | 1018819891 | 02/13/2026 | $951.49 |
| 1376 | CLM-00065037 | 1018853640 | 02/25/2026 | $918.61 |
| 1377 | CLM-00065037 | 1019972614 | 04/22/2026 | $3,111.60 |
| 1378 | CLM-00065225 | 1018853552 | 02/25/2026 | $1,773.00 |
| 1379 | CLM-00065261 | 1018690912 | 12/26/2025 | $4,248.86 |
| 1380 | CLM-00065302 | 1014574605 | 12/11/2025 | $3,259.82 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1381 | CLM-00065302 | 1014575518 | 12/11/2025 | $2,149.80 |
| 1382 | CLM-00065302 | 1014577679 | 12/12/2025 | $2,755.46 |
| 1383 | CLM-00065302 | 1014577680 | 12/12/2025 | $4,468.76 |
| 1384 | CLM-00065302 | 1018849322 | 02/24/2026 | $2,755.82 |
| 1385 | CLM-00065302 | 1018853184 | 02/25/2026 | $4,230.98 |
| 1386 | CLM-00065302 | 1018853177 | 02/25/2026 | $4,469.42 |
| 1387 | CLM-00065302 | 1019903180 | 03/30/2026 | $1,713.60 |
| 1388 | CLM-00065302 | 1020016775 | 05/06/2026 | $1,713.60 |
| 1389 | CLM-00065724 | 1019976826 | 04/23/2026 | $1,298.64 |
| 1390 | CLM-00065724 | 1019976861 | 04/23/2026 | $595.26 |
| 1391 | CLM-00065788 | 1019913370 | 04/02/2026 | $2,833.22 |
| 1392 | CLM-00065941 | 1019972608 | 04/22/2026 | $3,335.02 |
| 1393 | CLM-00065941 | 1019975302 | 04/23/2026 | $3,649.22 |
| 1394 | CLM-00065941 | 1019976882 | 04/23/2026 | $1,003.50 |
| 1395 | CLM-00065941 | 1020004279 | 05/02/2026 | $59.40 |
| 1396 | CLM-00066460 | 1014577677 | 12/12/2025 | $4,489.46 |
| 1397 | CLM-00066531 | 1019974680 | 04/22/2026 | $2,627.73 |
| 1398 | CLM-00066951 | 1018733551 | 01/14/2026 | $4,248.86 |
| 1399 | CLM-00066951 | 1018859101 | 02/26/2026 | $4,270.68 |
| 1400 | CLM-00066951 | 1019911252 | 04/01/2026 | $4,270.68 |
| 1401 | CLM-00067187 | 1018740731 | 01/16/2026 | $841.26 |
| 1402 | CLM-00067187 | 1018855625 | 02/25/2026 | $1,054.74 |
| 1403 | CLM-00067196 | 1018853566 | 02/25/2026 | $658.20 |
| 1404 | CLM-00067196 | 1020002479 | 05/01/2026 | $489.90 |
| 1405 | CLM-00067471 | 1018771534 | 01/28/2026 | $4,546.82 |
| 1406 | CLM-00067781 | 1018768041 | 01/27/2026 | $3,488.70 |
| 1407 | CLM-00067926 | 1018772899 | 01/28/2026 | $3,054.16 |
| 1408 | CLM-00067926 | 1018859112 | 02/26/2026 | $49.50 |
| 1409 | CLM-00067926 | 1019998600 | 04/30/2026 | $106.20 |
| 1410 | CLM-00067926 | 1020000533 | 05/01/2026 | $931.50 |
| 1411 | CLM-00068489 | 1018776606 | 01/29/2026 | $318.00 |
| 1412 | CLM-00068489 | 1018857744 | 02/26/2026 | $2,072.72 |
| 1413 | CLM-00068489 | 1019933814 | 04/09/2026 | $318.00 |
| 1414 | CLM-00068580 | 1019980862 | 04/24/2026 | $9,746.66 |
| 1415 | CLM-00068584 | 1018857023 | 02/26/2026 | $4,498.22 |
| 1416 | CLM-00068584 | 1019904540 | 03/30/2026 | $6,453.60 |
| 1417 | CLM-00068584 | 1019994959 | 04/29/2026 | $1,542.00 |
| 1418 | CLM-00069002 | 1018849930 | 02/24/2026 | $947.13 |
| 1419 | CLM-00069002 | 1018849949 | 02/24/2026 | $914.13 |
| 1420 | CLM-00069008 | 1018853275 | 02/25/2026 | $790.44 |
| 1421 | CLM-00069008 | 1019902582 | 03/30/2026 | $861.60 |
| 1422 | CLM-00069714 | 1019985063 | 04/27/2026 | $4,249.22 |
| 1423 | CLM-00070262 | 1019903185 | 03/30/2026 | $2,672.40 |
| 1424 | CLM-00070610 | 1018884460 | 03/09/2026 | $596.10 |
| 1425 | CLM-00070610 | 1020002501 | 05/01/2026 | $596.10 |
| 1426 | CLM-00071006 | 1018884422 | 03/09/2026 | $962.20 |
| 1427 | CLM-00071006 | 1019903178 | 03/30/2026 | $1,987.22 |

| No. | Claim Number | Bill ID | Bill Date | Provider Charge |
|---|---|---|---|---|
| 1428 | CLM-00071006 | 1019904557 | 03/30/2026 | $150.00 |
| 1429 | CLM-00071006 | 1020007656 | 05/04/2026 | $2,001.52 |
| 1430 | CLM-00071431 | 1019913354 | 04/02/2026 | $2,921.40 |
| 1431 | CLM-00071615 | 1020002500 | 05/01/2026 | $3,070.36 |
| 1432 | CLM-00072700 | 1019911295 | 04/01/2026 | $3,924.80 |
| 1433 | CLM-00074255 | 1019984233 | 04/27/2026 | $86.10 |
| 1434 | CLM-00075915 | 1019984173 | 04/27/2026 | $1,713.60 |
| 1435 | CLM-00075915 | 1020002506 | 05/01/2026 | $1,713.60 |
| 1436 | CLM-00075915 | 1020007581 | 05/04/2026 | $1,713.60 |
| | | | **TOTAL CHARGES SUBMITTED** | **$2,289,999.83** |